UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

In re:

ORION HEALTHCORP, INC[1].

                    Debtors.

▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

HOWARD M. EHRENBERG IN HIS CAPACITY
AS LIQUIDATING TRUSTEE OF ORION
HEALTHCORP, INC., ET AL.,

                    Plaintiff,

v.

ARVIND WALIA; NIKNIM MANAGEMENT,
INC.,

                    Defendants.

▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

Chapter 11

Case No. 18-71748 (AST)

(Jointly Administered)

Adv. Pro. No. 20-08049 (AST)

Trial:    July 24, 2024
Time:   9:30 a.m.
Place:  Courtroom 960
         U.S. Bankruptcy Court
         290 Federal Plaza
         Islip, NY

Final PTC:    July 17, 2024
Time:         1:30 p.m.

Judge:  Hon. Alan S. Trust

## REQUEST FOR JUDICIAL NOTICE
## IN SUPPORT TRIAL  OF PLAINTIFF'S AS AGAINST
## DEFENDANTS ARVIND WALIA AND NIKNIM MANAGEMENT, INC.

In connection with trial, Plaintiff Howard M. Ehrenberg, Liquidating Trustee of Orion

Healthcorp, Inc. ("Plaintiff"), hereby requests this Court take judicial notice of the attached

documents pursuant to Rule 201 of the Federal Rules of Evidence.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

Fed. R. Evid. 201(b) provides that "the court may judicially notice a fact that is not subject to reasonable dispute because it . . . (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned." *Garb v. Republic of Poland*, 440 F. 3d 579, fn. 18 (2d Cir. 2006).  The court "must take judicial notice if a party requests it and the court is supplied with the necessary information." Fed. R. Evid. 201(c)(2).  A court may take notice of proceedings in other courts, both within and without the federal judicial system, if those proceedings have a direct relation to matters at issue. *U.S. ex rel. Robinson Rancheria Citizens Council v. Borneo, Inc.*, 971 F.2d 244, 248 (9th Cir. 1992)  *Asdar Grp. v. Pillsbury, Madison & Sutro*, 99 F.3d 289, 290 n.1 (9th Cir. 1996) (court may take judicial notice of the pleadings and court orders in earlier related proceedings). A court may also take judicial notice of matters of public record or criminal proceedings. *Hutchins v. Solomon,* 2018 U.S. Dist. LEXIS 169421, *19 (Bankr. S.D.N.Y. 2018)

Plaintiff requests this Court take judicial notice of the following document:

1. On December 16, 2015, the Southern District Court of Texas issued a Judgment in the amount of $194,185, against the Debtor, Orion Healthcorp, Inc. in favor of former employees Jack McBride and Alan Nottingham for unpaid deferred compensation.  The Judgment was filed as a proof of claim in Case 8-18-71748 (AST), and assigned claim no. 10001, a true and correct copy of which is attached hereto as **Exhibit 1.**

2. Proof of Claim filed by creditor, Arvind Walia, Claim no. 10141, in the amount of $1,150,947.00, based on the Assert Purchase Agreement dated as of March 2015, attached hereto as **Exhibit 2.**

3.      Summons and Verified Complaint, Supreme Court of the State of New York; Criterions, LLC v. Visient Corp, Physicians Practice Plus, LLC, Arvind Walia and Constellation Healthcare Technologies, Inc., and Judgment, attached hereto as **Exhibit 3.**

4.      Adv. Number 20-08042-AST, Dkt. No. 48-1, Transcript of Notice of Ruling Hearing held on June 3, 2021 in <u>Ehrenberg v. Howard Schoor</u>, adversary which is attached as an exhibit to the Affidavit of Jeffrey P. Nolan In Support of Plaintiff's Motion for Entry of Order Awarding Reasonable Attorney Fees and Expenses, attached hereto as **Exhibit 4**.  The transcript is also attached to the Plaintiff's Trial Brief.

Dated: New York, New York
       July 10, 2024

　_/s/ Jeffrey P. Nolan_____
Ilan D. Scharf, Esq.
Jeffrey P. Nolan, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777

Counsel for the Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., *et al*.

# EXHIBIT 1

| United States Bankruptcy Court for the Eastern District of New York | |
|---|---|
| **Name of Debtor:** Orion HealthCorp, Inc. <br><br> **Case Number:** 18-71748 | **For Court Use Only** <br><br> Claim Number: 0000010001 <br><br> File Date: 05/10/2018 21:16:56 |

# Proof of Claim

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.

04/16

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):    John G.  McBride and Alan Nottingham

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☑ No  ☐ Yes.   From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name    John G.  McBride and Alan Nottingham | Name    _____ |
| Address    David K. Bissinger | Address    _____ |
|     Bissinger, Oshman & Williams LLP | _____ |
|     5850 San Felipe, Floor 5 | _____ |
| City    Houston | City    _____ |
| State    TX          ZIP Code  77057 | State    _____  ZIP Code _____ |
| Country (if International): _____ | Country (if International): _____ |
| Phone:    713-524-8811 | Phone:    _____ |
| Email:    dbissinger@bowllp.com | Email:    _____ |

| 4. Does this claim amend one already filed? | 5. Do you know if anyone else has filed a proof of claim for this claim? |
|---|---|
| ☑ No <br><br> ☐ Yes. <br><br> Claim number on court claims register (if known) _____ <br><br> Filed on _____ <br>              MM / DD / YYYY | ☑ No <br><br> ☐ Yes. <br><br> Who made the earlier filing? <br><br> _____ |

**Part 2:** **Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

____ ____ ____ ____

**7. How much is the claim?**

$ 194,185.74

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Litigation-Employee/Retiree Related

**9. Is all or part of the claim secured?**

☐ No

☑ Yes. The claim is secured by a lien on property.

**Nature of property:**

☑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $ 0.00

**Amount of the claim that is secured:** $ 194,185.74

**Amount of the claim that is unsecured:** $ 0.00
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $ 194,185.74

**Annual Interest Rate** (when case was filed) .10 %

☑ Fixed   ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☑ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507(a) (_____) that applies.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$ 194,185.74

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*John G. McBride*                           05/10/2018 21:16:56

Signature                                      Date

**Provide the name and contact information of the person completing and signing this claim:**

Name          John G. McBride

Address       c/o David K. Bissinger

              Bissinger, Oshman & Williams LLP

              5850 San Felipe, Floor 5

City          Houston

State         TX                    Zip   77057

Country (in international)   USA

Phone         713-524-8811

Email         dbissinger@bowllp.com

# EXHIBIT 2

| | |
|---|---|
| United States Bankruptcy Court for the Eastern District of New York | |
| **Name of Debtor:** Physicians Practice Plus, LLC | **For Court Use Only** |
| | Claim Number: 0000010141 |
| **Case Number:** 18-71753 | File Date: 10/29/2020 22:25:43 |

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.**

04/16

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): Arvind Walia

Other names the creditor used with the debtor: Selling Shareholder of Porteck Corp.

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes.   From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name  Arvind Walia | Name _____ |
| Address  c/o Rosen & Associates, P.C. | Address _____ |
| 747 Third Avenue | _____ |
| | _____ |
| City  New York | City _____ |
| State  NY          ZIP Code  10017 | State _____  ZIP Code _____ |
| Country (if International): _____ | Country (if International): _____ |
| Phone:  (212) 223-1100 | Phone: _____ |
| Email:  srosen@rosenpc.com | Email: _____ |

| 4. Does this claim amend one already filed? | 5. Do you know if anyone else has filed a proof of claim for this claim? |
|---|---|
| ☐ No | ☑ No |
| ☑ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) 10060 | Who made the earlier filing? |
| Filed on  2018-07-03 | _____ |
| MM / DD / YYYY | |

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

_____ _____ _____ _____

**7. How much is the claim?**

$ ___1,150,947.00___

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

___Contract/Executory Contract___

---

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other.  Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                     $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

**Annual Interest Rate** (when case was filed)  _____%

☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes.  **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes.  Identify the property:

_____

---

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

*  Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes.  **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

| **Part 3:** | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it.  FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.

☑  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Sanford P. Rosen*                                       10/29/2020 22:25:43
_____          _____
Signature                                                    Date

**Provide the name and contact information of the person completing and signing this claim:**

Name         Sanford P. Rosen

Address      Rosen & Associates, P.C.

             747 Third Avenue


City          New York

State         NY                                          Zip    10017

Country (in international) _____

Phone        (212) 223-1100

Email         srosen@rosenpc.com

## ATTACHMENT TO AMENDED PROOF OF CLAIM

The prefixed amended proof of claim against Physicians Practice Plus, LLC (the "**Debtor**") is based on that certain *Asset Purchase Agreement* dated as of March 2015, by and between the Debtor, as buyer, and Porteck Corporation, as seller, which is intentionally omitted as confidential. Upon request and subject to the confidentiality provisions therein, a copy of the agreement may be obtained from counsel:

> **ROSEN & ASSOCIATES, P.C.**
> 747 Third Avenue
> New York, NY 10017-2803
> (212) 223-11100
> Attn: Sanford P. Rosen, Esq.
> srosen@rosenpc.com

| | |
|---|---|
| **From:** | Arvind Walia <arvindwalia@gmail.com> |
| **Sent:** | Monday, June 18, 2018 12:21 PM |
| **To:** | Arvind Walia |
| **Subject:** | Fwd: Post closing payment calculation – Porteck.xlsx |
| **Attachments:** | Post closing payment calculation – Porteck.xlsx |

---------- Forwarded message ----------
From: **Ravi Chivukula** <Ravi.Chivukula@orionhealthcorp.com>
Date: Tue, Apr 12, 2016 at 6:28 PM
Subject: Post closing payment calculation - Porteck.xlsx
To: Arvind Walia <Arvind.Walia@orionhealthcorp.com>

--
-------------------------------------
Arvind Walia
CEO, Porteck Corporation
300 Jericho Quad West ste 320
Jericho NY 11753
http://www.porteck.com/
212-561-5560 ext 101(phone)
646-536-2515 (fax)
516-770-6222 (Mobile)
-------------------------------------------

| | 28-Feb-15 | Orion's Responsibility |
|---|---|---|
| Cash Balance | 46,172 | |
| Accounts Receivable | 2,005,839 | |
| AR as of feb 28 2015, not received till June 25 2015 | (411,717) | |
| AR balance Credit memo adjusted | (13,448) | |
| Undeposited funds | 7,333 | |
| Unbilled AR | 746,313 | |
| Unbilled AR not collected | (2,991) | |
| Unbilled AR Credit memo adjusted | (2,578) | |
| Accounts Payabe | (257,988) | |
| Accounts Payabe not paid till Apr 5 2016 | 16,475 | |
| Accrued expenses | 27,828 | |
| Accrued Payroll | (89,824) | |
| India payable - Feb 2015. not accounted in Feb 2015 | (250,000) | |
| Loan Payable PCA | 47,300 | (552,700) |
| Amex recovery | (71,544) | |
| | | |
| **Net Assets** | **1,797,170** | |
| | | |
| Paid on behalf | (646,223) | |
| Deal fees paid | | (276,000) |
| AHMS Revenue loss adjustment to purchase Price | | (1,689,989) |
| | | |
| **Payable/(receivable)** | **1,150,947** | |
| | | |
| Escrow balance | 2,500,000 | |
| | | |
| **Net payable/(receivable)** | **3,650,947** | |

Amex Paid -Recovery



...ction Details ...ed for ...Walla Account Number
XXXX-XXXXXX-31009

Business Platinum Card® / March 1, 2015 to March 31, 2016

| Date | Receipt | Description | Card Member | Card Number | Amount | Receipt | Business/Personal |
|---|---|---|---|---|---|---|---|
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | | XXXX-XXXXXX-31009 | 123.60 | Business |
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | | XXXX-XXXXXX-31009 | 235.31 | Business |
| 03/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | | XXXX-XXXXXX-31009 | 129.98 | Business |
| 03/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walla | | XXXX-XXXXXX-31009 | 5.00 | Business |
| 03/12/2015 | | KAREO IRVINE CA | Arvind Walla | | XXXX-XXXXXX-31009 | 199.00 | Business |
| 03/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | | XXXX-XXXXXX-31009 | 9.99 | Business |
| 03/21/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | | XXXX-XXXXXX-31009 | 1,043.21 | Business |
| 03/26/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | | XXXX-XXXXXX-31009 | 23.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walla | | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walla | | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walla | | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walla | | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walla | | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walla | | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walla | | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walla | | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walla | | XXXX-XXXXXX-31009 | 849.90 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walla | | XXXX-XXXXXX-31009 | 849.90 | Business |
| 03/31/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | | XXXX-XXXXXX-31009 | 11.00 | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | | XXXX-XXXXXX-31009 | 123.85 | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | | XXXX-XXXXXX-31009 | 235.82 | Business |
| 04/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | | XXXX-XXXXXX-31009 | 129.98 | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walla | | XXXX-XXXXXX-31009 | 471.21 | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walla | | XXXX-XXXXXX-31009 | 471.21 | Business |
| 04/08/2015 | | AVIS RENT A CAR HOUSTON TX | Arvind Walla | | XXXX-XXXXXX-31009 | 258.88 | Business |
| 04/08/2015 | | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | | XXXX-XXXXXX-31009 | 196.86 | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walla | | XXXX-XXXXXX-31009 | 20.30 | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walla | | XXXX-XXXXXX-31009 | 60.30 | Business |
| 04/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walla | | XXXX-XXXXXX-31009 | 5.00 | Business |
| 04/14/2015 | | KAREO IRVINE CA | Arvind Walla | | XXXX-XXXXXX-31009 | 199.00 | Business |
| 04/15/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/15/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | | XXXX-XXXXXX-31009 | 42.00 | Business |
| 04/16/2015 | | MSFT *MICROSOFTSTO877-696-7786 WA | Arvind Walla | | XXXX-XXXXXX-31009 | 7.51 | Business |
| 04/17/2015 | | AVIS RENT A CAR TOLL866-2859265 NY | Arvind Walla | | XXXX-XXXXXX-31009 | 25.35 | Business |
| 04/17/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | | XXXX-XXXXXX-31009 | 9.99 | Business |
| 04/20/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/20/2015 | | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | | XXXX-XXXXXX-31009 | 500.00 | Business |
| 04/20/2015 | | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walla | | XXXX-XXXXXX-31009 | 377.45 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 04/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 2,987.47 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | WWW.APPS4RENT.COM MAPLEWOOD NJ | Arvind Walla | XXXX-XXXXXX-31009 | 300.00 | Business |
| 04/23/2015 | TAO NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |
| 04/24/2015 | 111 8TH AVE PARKING NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 73.50 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | TAO NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 670.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 59.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 69.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 534.20 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 23.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 13.84 | Business |
| 05/01/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 199.63 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.85 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.82 | Business |
| 05/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 458.00 | Business |
| 05/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 05/03/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walla | XXXX-XXXXXX-31009 | 19.68 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/06/2015 | DIGICERT INC LINDON UT | Arvind Walla | XXXX-XXXXXX-31009 | 595.00 | Business |
| 05/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 599.90 | Business |
| 05/08/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 216.96 | Business |
| 05/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 05/11/2015 | DOS CAMINOS MIDTOWN NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 300.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/13/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 05/14/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 11.00 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 05/14/2015 | PAIRNIC.COM DOMAIN NPITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 19.00 | Business |
| 05/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/15/2015 | HEALTHFORMS 8008695590 FL | Arvind Walla | XXXX-XXXXXX-31009 | 208.80 | Business |
| 05/15/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 205.93 | Business |
| 05/16/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 7.52 | Business |
| 05/16/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | XXXX-XXXXXX-31009 | 33.00 | Business |
| 05/19/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 05/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/20/2015 | MES*RINGCENTRAL,*INCSAN MATEOICA | Arvind Walla | XXXX-XXXXXX-31009 | 377.45 | Business |
| 05/20/2015 | MIO POSTO RESTAURANTHICKSVILLE NY | Arvind Walla | XXXX-XXXXXX-31009 | 90.00 | Business |
| 05/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 1,251.58 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | LE SOUK 0021 NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 586.40 | Business |
| 05/21/2015 | PRANNA PRANNA NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.37 | Business |
| 05/26/2015 | CORTEX EDI INC 0366 BREA CA | Arvind Walla | XXXX-XXXXXX-31009 | 81.30 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/28/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 32.26 | Business |
| 05/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 143.23 | Business |
| 05/29/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 200.80 | Business |
| 05/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 05/29/2015 | TULSI RESTAURANT 028NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 170.00 | Business |
| 06/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 06/01/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 06/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 740.12 | Business |
| 06/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.85 | Business |
| 06/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.82 | Business |
| 06/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/02/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 79.42 | Business |
| 06/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 06/02/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | XXXX-XXXXXX-31009 | 42.00 | Business |
| 06/03/2015 | ACT1 ANSWERCONNECT 8005315928 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 143.06 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 174.26 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | KYMA ROSLYN NY | Arvind Walla | XXXX-XXXXXX-31009 | 100.00 | Business |
| 06/05/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 205.44 | Business |

| 06/05/2015 | PRIME AMERICAN KITCHHUNTINGTON NY | Arvind Walla | XXXX-XXXXXX-31009 | 120.00 | Business |
| 06/07/2015 | NEOPOST USA 1 203-301-3400 | Arvind Walla | XXXX-XXXXXX-31009 | 320.71 | Business |
| 06/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 06/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 209.19 | Business |
| 06/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 06/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/12/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/13/2015 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 06/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/16/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 06/16/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 7.44 | Business |
| 06/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/17/2015 | M. S. S. T., INC. 00HICKSVILLE NY | Arvind Walla | XXXX-XXXXXX-31009 | 69.00 | Business |
| 06/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/19/2015 | IL BACCO LITTLE NECK NY | Arvind Walla | XXXX-XXXXXX-31009 | 90.00 | Business |
| 06/19/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 06/20/2015 | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walla | XXXX-XXXXXX-31009 | 377.45 | Business |
| 06/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 1,011.50 | Business |
| 06/23/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 45.00 | Business |
| 06/23/2015 | FRANINA RESTAURANT 8SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 80.00 | Business |
| 06/23/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 500.00 | Business |
| 06/23/2015 | WESTIN HOTEL HERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 183.08 | Business |
| 06/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/26/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 208.33 | Business |
| 06/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 65.53 | Business |
| 07/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walla | XXXX-XXXXXX-31009 | 143.82 | Business |
| 07/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 07/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 13.94 | Business |
| 07/02/2015 | 8X8, INC. 888-698-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.73 | Business |
| 07/02/2015 | 8X8, INC. 888-698-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.57 | Business |
| 07/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 07/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 07/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 380.63 | Business |
| 07/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 639.74 | Business |
| 07/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 07/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 202.24 | Business |
| 07/09/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 07/10/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 208.33 | Business |
| 07/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 29.70 | Business |
| 07/13/2015 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 07/14/2015 | GGMC PARKING CONNAUGNEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 67.00 | Business |
| 07/14/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walla | XXXX-XXXXXX-31009 | 39.85 | Business |
| 07/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/16/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 6.88 | Business |
| 07/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/17/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 07/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 371.87 | Business |
| 07/20/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walla | XXXX-XXXXXX-31009 | 55.05 | Business |
| 07/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 767.14 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 69.48 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |
| 07/22/2015 | 54TH AND 2ND PARKINGNEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 56.50 | Business |
| 07/22/2015 | MEM RWDS AIRLINE TAX OFFSET FEE | Arvind Walla | XXXX-XXXXXX-31009 | 18.75 | Business |
| 07/22/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walla | XXXX-XXXXXX-31009 | 16.88 | Business |
| 07/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/23/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/24/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walla | XXXX-XXXXXX-31009 | 27.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walla | XXXX-XXXXXX-31009 | 81.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 89.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 92.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | WATERZOOI 8843014953GARDEN CITY NY | Arvind Walla | XXXX-XXXXXX-31009 | 260.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100BRYCE OK | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walla | XXXX-XXXXXX-31009 | -70.00 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | GRUBHUB SEAMLESS 8775857878 IL | Arvind Walla | XXXX-XXXXXX-31009 | 16.28 | Business |
| 07/31/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 202.51 | Business |
| 08/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.95 | Business |
| 08/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 08/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 11.00 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.73 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.57 | Business |
| 08/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 08/03/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 55.00 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 08/03/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 08/04/2015 | GCP WEST REALTY GULFE ELMHURST NY | Arvind Walia | XXXX-XXXXXX-31009 | 85.01 | Business |
| 08/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 83.43 | Business |
| 08/04/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 08/04/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 460.00 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.69 | Business |
| 08/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 233.62 | Business |
| 08/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/10/2015 | CARRABBAS 8604 WASHINGTON TWNSP OH | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 08/10/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 49.45 | Business |
| 08/11/2015 | AVIS RENT A CAR VANDALIA OH | Arvind Walia | XXXX-XXXXXX-31009 | 119.63 | Business |
| 08/11/2015 | GLV SERVICE INC 3034GREENVALE NY | Arvind Walia | XXXX-XXXXXX-31009 | 65.76 | Business |
| 08/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/11/2015 | HEALTHFORMS 8009696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 163.68 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | LILYS BISTRO 6500000DAYTON OH | Arvind Walia | XXXX-XXXXXX-31009 | 50.36 | Business |
| 08/12/2015 | FS *CONNECTIFY 877-327-8914 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.00 | Business |
| 08/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/12/2015 | INDULGE WINE BAR 542HIGHLANDS RAN CO | Arvind Walia | XXXX-XXXXXX-31009 | 73.00 | Business |
| 08/12/2015 | THE UPS STORE #1517 CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 12.59 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 23.67 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.14 | Business |
| 08/12/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 5.99 | Business |
| 08/13/2015 | AVIS RENT A CAR DENVER CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.06 | Business |
| 08/13/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 08/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/14/2015 | AVIS RENT A CAR BURBANK CA | Arvind Walia | XXXX-XXXXXX-31009 | 101.47 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 11.20 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 439.72 | Business |
| 08/14/2015 | T3 GLADSTONES 578767LOS ANGELES CA | Arvind Walla | XXXX-XXXXXX-31009 | 65.00 | Business |
| 08/14/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walla | XXXX-XXXXXX-31009 | 591.20 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/17/2015 | STAPLES 00472 (800) 333-3330 | Arvind Walla | XXXX-XXXXXX-31009 | 206.28 | Business |
| 08/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/18/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 10.50 | Business |
| 08/19/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 500.00 | Business |
| 08/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walla | XXXX-XXXXXX-31009 | 112.97 | Business |
| 08/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 1,169.36 | Business |
| 08/21/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/22/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walla | XXXX-XXXXXX-31009 | 24.05 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | RINGCENTRAL, INC BELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 374.56 | Business |
| 08/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 08/29/2015 | STARBUCKS #10514 GLEGlen Cove NY | Arvind Walla | XXXX-XXXXXX-31009 | 4.63 | Business |
| 09/01/2015 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 09/01/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 39.00 | Business |
| 09/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 740.12 | Business |
| 09/01/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walla | XXXX-XXXXXX-31009 | 63.55 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 124.30 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.93 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 488.00 | Business |
| 09/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 09/03/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walla | XXXX-XXXXXX-31009 | 1,067.12 | Business |
| 09/04/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/05/2015 | NORDSTROM 524 524 GARDEN CITY NY | Arvind Walla | XXXX-XXXXXX-31009 | 544.15 | Business |
| 09/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 94.42 | Business |
| 09/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 242.87 | Business |
| 09/09/2015 | UNITED BROTHERS PETRHICKSVILLE NY | Arvind Walla | XXXX-XXXXXX-31009 | 61.30 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 09/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 09/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 93.00 | Business |
| 09/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 09/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | AVIS RENT A CAR HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 205.01 | Business |
| 09/16/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 170.81 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 252.38 | Business |
| 09/17/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 09/17/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walia | XXXX-XXXXXX-31009 | 96.68 | Business |
| 09/17/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 09/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 61.20 | Business |
| 09/18/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.89 | Business |
| 09/19/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.71 | Business |
| 09/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 09/20/2015 | MES*RINGCENTRAL, INC8504724100 | Arvind Walia | XXXX-XXXXXX-31009 | 374.56 | Business |
| 09/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 784.35 | Business |
| 09/22/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 1,142.20 | Business |
| 09/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/24/2015 | PARASOL UP PATIO BAR702-770-2540 NV | Arvind Walia | XXXX-XXXXXX-31009 | 91.99 | Business |
| 09/24/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.60 | Business |
| 09/25/2015 | READY REFRESH BY NESSTAMFORD.CT | Arvind Walia | XXXX-XXXXXX-31009 | 249.87 | Business |
| 09/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/27/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walia | XXXX-XXXXXX-31009 | 12.65 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -346.10 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -5.60 | Business |
| 09/27/2015 | VIRGIN AMERICA 90000SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 1,850.20 | Business |
| 09/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/28/2015 | HEALTHFORMS 8008698590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 09/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.05 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.54 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 364.18 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 529.70 | Business |
| 10/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 10/02/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 10/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 10/08/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 208.41 | Business |
| 10/09/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 217.99 | Business |
| 10/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/10/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 10/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 10/14/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 10/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | KYLIE JENNER*KYLIE JSANTA MONIC CA | Arvind Walia | XXXX-XXXXXX-31009 | 2.89 | Business |
| 10/16/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 182.47 | Business |
| 10/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.25 | Business |
| 10/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/19/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 6.74 | Business |
| 10/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 10/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 10/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 642.05 | Business |
| 10/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/22/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 10/23/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 10/23/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 189.31 | Business |
| 10/23/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.07 | Business |
| 10/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 388.22 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.08 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.37 | Business |
| 10/29/2015 | HOTEL INDIGO RIVERWASAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 147.03 | Business |
| 10/29/2015 | INMOTION ENT SAT-1 SAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 29.11 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 6.07 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 16.23 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 17.21 | Business |
| 10/30/2015 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.15 | Business |
| 10/31/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 0.97 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 12/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 12/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 12/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 12/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.02 | Business |
| 12/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 12/14/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 360.00 | Business |

| 12/14/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 79.79 | Business |
|---|---|---|---|---|---|
| 12/16/2015 | EDIBLE ARRANGEMENTS WALLINGFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 53.21 | Business |
| 12/17/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 5.87 | Business |
| 12/18/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 232.46 | Business |
| 12/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 12/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.80 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.72 | Business |
| 12/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 820.47 | Business |
| 12/23/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 84.58 | Business |
| 12/29/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 394.76 | Business |
| 12/31/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 01/01/2016 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 0.93 | Business |
| 01/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 122.45 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.64 | Business |
| 01/03/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 01/03/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 01/03/2016 | CONCUR DBA TRIPIT 08877-901-4980 CA | Arvind Walia | XXXX-XXXXXX-31009 | 49.00 | Business |
| 01/04/2016 | AA AIR TICKET SALE 4DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 467.20 | Business |
| 01/04/2016 | AA MISC SALE/ TAXI FDALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 157.88 | Business |
| 01/05/2016 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 766.20 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 385.87 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 435.62 | Business |
| 01/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 209.47 | Business |
| 01/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 01/08/2016 | HEALTHFORMS 8008698590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 01/08/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.98 | Business |
| 01/09/2016 | INDIAN SIZZLER 0657 NEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 38.96 | Business |
| 01/09/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 81.32 | Business |
| 01/12/2016 | HOLIDAY INN EXPRESS TYLER TX | Arvind Walia | XXXX-XXXXXX-31009 | 122.10 | Business |
| 01/12/2016 | LAGUARDIA LOT2 001 NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 01/13/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 01/13/2016 | OFFICE SOLUTIONS INCSYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 674.62 | Business |
| 01/14/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.37 | Business |
| 01/15/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.44 | Business |
| 01/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 01/17/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 01/19/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 01/20/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 01/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 01/20/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 01/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 376.63 | Business |
| 01/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 989.38 | Business |
| 01/22/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 207.09 | Business |

| Date | Description | Name | Account | Amount | Type |
|------|-------------|------|---------|--------|------|
| 01/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 85.39 | Business |
| 01/26/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walla | XXXX-XXXXXX-31009 | 219.07 | Business |
| 01/29/2016 | VIANA HOTEL & SPA WESTBURY | Arvind Walla | XXXX-XXXXXX-31009 | 280.66 | Business |
| 02/01/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 90.00 | Business |
| 02/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 11.00 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 110.46 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 124.77 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.29 | Business |
| 02/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 02/02/2016 | LONG ISMINEOLA'NY | Arvind Walla | XXXX-XXXXXX-31009 | 373.20 | Business |
| 02/05/2016 | HOLIDAY INN EXPRESS MOLINE IL | Arvind Walla | XXXX-XXXXXX-31009 | 399.36 | Business |
| 02/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walla | XXXX-XXXXXX-31009 | 206.55 | Business |
| 02/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 02/09/2016 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 02/13/2016 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 02/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 7.66 | Business |
| 02/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 02/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 02/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walla | XXXX-XXXXXX-31009 | 989.95 | Business |
| 03/01/2016 | DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/01/2016 | PITTSBURGH PA PAIR | Arvind Walla | XXXX-XXXXXX-31009 | 740.12 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 110.46 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.29 | Business |
| 03/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 124.77 | Business |
| 03/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 03/02/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 03/05/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/07/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 03/08/2016 | BASS STREET CHOP HOUMOLINE IL | Arvind Walla | XXXX-XXXXXX-31009 | 310.00 | Business |
| 03/08/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walla | XXXX-XXXXXX-31009 | 256.24 | Business |
| 03/09/2016 | SCI MOLINE,LLC 0061 MOLINE IL | Arvind Walla | XXXX-XXXXXX-31009 | 118.56 | Business |
| 03/10/2016 | 575 LEX GARAGE NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 38.50 | Business |
| 03/10/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 66.00 | Business |
| 03/10/2016 | MR K'S RESTAURANT NEW YORK | Arvind Walla | XXXX-XXXXXX-31009 | 139.01 | Business |
| 03/13/2016 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 778.20 | Business |
| 03/14/2016 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 03/14/2016 | SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/16/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 14.79 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 17.39 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 28.90 | Business |
| 03/17/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 39.00 | Business |
| 03/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 500.00 | Business |
| 03/20/2016 | GOOGLE *GOOGLE STORAG.CO/PAYHELP# CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 03/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 380.80 | Business |

| 03/20/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 12.88 | Business |
| 03/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walla | XXXX-XXXXXX-31009 | 1,706.11 | Business |
| 03/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 86.16 | Business |
| 03/25/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walla | XXXX-XXXXXX-31009 | 5.43 | Business |
| 03/28/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 80.00 | Business |
| 03/31/2016 | SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.23 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 15.71 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 24.18 | Business |

| | | |
|---|---|---|
| **Bank account debited** | | 88,548 |
| Mar-15 | 15615.94 | |
| Apr-15 | - | |
| May-15 | 12567.57 | |
| Jun-15 | 9668.19 | |
| Jul-15 | 13920.27 | |
| Aug-15 | 35976.33 | |
| Sep-15 | 30472.27 | |
| Oct-15 | 4684.67 | |
| Nov-15 | 8153.27 | |
| Dec-15 | 2494.58 | |
| Jan-16 | 3301.65 | |
| Feb-16 | 10383.89 | |
| Mar-16 | 8496.25 | |
| Apr-16 | 4356.74 | |

**Total Payments made for Amex from Porteck Chase account**          160,092

**Excess paid to be adjusted against Net assets payment**          71,544



Paid on Behalf







*Deal fees paid*

| Payment Date | Payee | Amount |
|---|---|---|
| 4/6/2015 | Abstract Business Advisors | 23,000.00 |
| 4/6/2015 | GR Capital Management | 23,000.00 |
| 5/11/2015 | Abstract Business Advisors | 23,000.00 |
| 5/11/2015 | GR Capital Management | 23,000.00 |
| 6/15/2015 | GR Capital Management | 46,000.00 |
| 7/15/2015 | Abstract Business Advisors | 23,000.00 |
| 7/15/2015 | GR Capital Management | 23,000.00 |
| 8/17/2015 | Abstract Business Advisors | 23,000.00 |
| 8/17/2015 | GR Capital Management | 23,000.00 |
| 9/21/2015 | Abstract Business Advisors | 23,000.00 |
| 9/21/2015 | GR Capital Management | 23,000.00 |
| **TOTAL** | | **276,000.00** |

4:13 PM
06/24/15
Accrual Basis

# Porteck Corporation
# Balance Sheet
### As of May 31, 2015

| | Debit | Credit | Purchased | Purchased |
|---|---|---|---|---|
| | Feb 28, 15 | | | |
| Chase Bank | 35,759.38 | | | |
| People's United Bank (xx5949) | 10,412.70 | | | |
| 1200 · Accounts Receivable | 2,005,838.69 | | | |
| Accrued Income | 746,312.66 | | | |
| Prepaid Expense | | 222.69 | | |
| Prepaid Expense:Prepaid Software | | 974.18 | | |
| 1499 · Undeposited Funds | 7,332.85 | | | |
| AHMS Computer & Equipment | | 162,937.50 | | |
| AHMS Computer & Equipment:Accumulated Depreciation AHMS | | | | 162,937.50 |
| Car-Automobile | | 122,467.40 | | |
| Car-Automobile:Accumulated Depreciation Car-Au | | | | 122,467.40 |
| Computers & Equipment - 2012 | | 5,532.48 | | |
| Computers & Equipment - 2012:Acc. Depreciation - Comp Eq 12 | | 24,864.50 | | 30,396.98 |
| Computers & Equipment - 2012:Doshi Computer Equipment | | 24,864.50 | | |
| Computers & Equipments | | 111,400.00 | | |
| Computers & Equipments:Accumulated Depreciation | | | | 111,400.00 |
| Computers & Equipments-2003 | | 7,422.00 | | |
| Computers & Equipments-2003:Acc. Depreciation-Comp. Equi.20 | | | | 7,422.00 |
| Computers & Equipments-2004 | | 5,003.00 | | |
| Computers & Equipments-2004:Acc. Depreciation-Comp. Equi.20 | | | | 5,003.00 |
| Furniture & Fixtures | | 75,000.00 | | |
| Furniture & Fixtures:Acc. Depreciation-Furniture & F | | | | 75,000.00 |
| PCA Computer & Equipment | | 92,331.25 | | |
| PCA Computer & Equipment:Accumulated Depreciation PCA | | | | 92,331.25 |
| Software-2003 | | 4,671.00 | | |
| Software-2003:Acc. Depreciation-Software | | | | 4,671.00 |
| Customer List & Contracts - PCA | | 865,000.00 | | |
| Customer List & Contracts -AHMS | | 2,250,000.00 | | |
| Customer List Add'l AHMS AR | | 138,915.30 | | |
| Goodwill - AHMS | | 100,000.00 | | |
| Goodwill - AHMS:Accumulated Impairment Loss | | | | 100,000.00 |
| Goodwill - PCA | | 1,450,000.00 | | |
| Trade Name | | | | |
| PARCS software | | | | |
| Customer contracts | | | | |
| Goodwill | | | | |
| Security Deposits | | 9,716.00 | | |
| 2000 · Accounts Payable | | 257,988.46 | | |
| Accrued Expenses | 27,828.43 | | | |
| 2100 · Payroll Liabilities:2102 · Accrued Payroll Liabilities | | 89,823.63 | | |
| Due to AHMS Add'l AR Purchase | | | | 81,033.90 |
| Loan from/to Shareholders | | | | (24,032.99) |
| Loan Payable - AHMS | | | | 592,800.59 |
| Loan Payable - Itria Ventures | | | | 486,083.22 |
| Loan Payable - PCA | | 552,699.51 | | |
| Loan Payable - Swift Financial | | | | 168,356.25 |
| Peoples Credit Line #0010 | | | | 596,184.00 |
| 3000 · Opening Bal Equity | | | | 210,000.30 |
| 3500 · Shareholder Distributions | | | | 475,691.92 |
| 3800 · Additional Paid-in Capital | | | | 500,000.00 |
| 3900 · Retained Earnings | | | | 3,261,684.09 |
| TOTAL | 2,833,484.71 | 900,511.60 | | |

AR-Feb 28, 2015

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Aging | Open Balance as of Feb 28 2015 | Open Balance as of April 5 2015 | Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 02/11/2015 | Kel0015 | 01/01/2015-01/31/2015 | Adam Keller, M.D. | Net 30 | 03/13/2015 | | 6,065.67 | 0.00 | |
| Invoice | 02/21/2014 | 2782 | JANUARY 2014 | American Radiology Services | Net 10 | 03/03/2014 | 352 | 428.49 | 0.00 | |
| Invoice | 03/26/2014 | 2870 | FEBRUARY 2014 | American Radiology Services | Net 10 | 04/05/2014 | 329 | 512.75 | 0.00 | |
| Invoice | 01/05/2015 | 3484 | 12/01/2014-12/31/2014 | Anita-Kay Marlin M.D., P.C. | Due on receipt | 01/05/2015 | 54 | 2,670.00 | 0.00 | |
| Invoice | 02/13/2015 | 3578 | 01/01/2015-01/31/2015 | BAB Radiology | Net 15 | 03/13/2015 | | 5,370.16 | 0.00 | |
| Invoice | 01/06/2015 | 3488 | 12/01/2014-12/31/2014 | BAB Radiology | Net 15 | 01/21/2015 | 38 | 3,292.48 | 0.00 | |
| Payment | | | | Bronx Lebanon Hospital | | | | (10.10) | 0.00 | |
| Invoice | 02/02/2015 | 3541G | 01/27/2015-02/02/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/02/2015 | 26 | 147.05 | 0.00 | |
| Invoice | 02/09/2015 | 3552G | 02/03/2015-02/09/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/09/2015 | 19 | 336.21 | 0.00 | |
| Invoice | 02/16/2015 | 3572G | 02/10/2015-02/16/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/16/2015 | 12 | 314.00 | 0.00 | |
| Invoice | 02/23/2015 | 3585G | 02/17/2015-02/23/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/23/2015 | 5 | 722.94 | 0.00 | |
| Payment | | | | Brooklyn Medical Eye Associates | | | | (37.16) | 0.00 | |
| Invoice | 02/11/2015 | Ant0028 | 01/01/2015-01/31/2015 | Darrick Antell, M.D | Net 30 | 03/13/2015 | | 8,512.55 | 0.00 | |
| Invoice | 02/11/2015 | R009 | 01/01/2015-01/31/2015 | David Rapaport, M.D. | Net 10 | 02/21/2015 | 7 | 105.15 | 0.00 | |
| Invoice | 08/11/2014 | 3188 | 07/01/2014-07/31/2014 | Doctors United Inc. | Due on receipt | 08/11/2014 | 201 | 4,828.65 | 0.00 | |
| Invoice | 02/11/2015 | 3557 | 01/01/2015-01/31/2015 | Doctors United Inc. | Due on receipt | 02/11/2015 | 17 | 27,714.63 | 0.00 | |
| Invoice | 01/01/2015 | 3739 | DOCUNITED Reconciliation | Doctors United Inc. | Due on receipt | 01/01/2015 | 58 | 21,060.00 | 0.00 | 2830.54 |
| Invoice | 01/01/2015 | 3741 | GFGMEDPC Reconciliation | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 01/01/2015 | 58 | 3,341.25 | 3,341.25 | |
| Invoice | 02/11/2015 | 3558 | 01/01/2015-01/31/2015 | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 02/11/2015 | 17 | 2,630.01 | 0.00 | |
| Invoice | 02/11/2015 | 3560 | 01/01/2015-01/31/2015 | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 02/11/2015 | 17 | 3,607.16 | 0.00 | |
| Invoice | 01/01/2015 | 3742 | GNYPLLC Reconciliation | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 01/01/2015 | 58 | 25,979.65 | 0.00 | |
| Invoice | 02/11/2015 | 3559 | 01/01/2015-01/31/2015 | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 02/11/2015 | 17 | 2,947.75 | 0.00 | |
| Invoice | 01/01/2015 | 3745 | JAYARAM Reconciliation | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 01/01/2015 | 58 | 2,612.75 | 0.00 | 18.28 |
| Invoice | 02/11/2015 | 3561 | 01/01/2015-01/31/2015 | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 02/11/2015 | 17 | 1,922.92 | 0.00 | |
| Invoice | 01/01/2015 | 3746 | MIDHUDSON Reconciliation | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 01/01/2015 | 58 | 2,046.25 | 0.00 | |
| Invoice | 08/28/2014 | 3214 | 07/01/2014-07/31/2014 | Doshi Diagnostic | Due on receipt | 08/28/2014 | 184 | 76,350.00 | 0.00 | |
| Invoice | 12/31/2014 | 3461 | 11/01/2014-11/30/2014 | Doshi Diagnostic | Due on receipt | 12/31/2014 | 59 | 111,666.20 | 44,604.58 | |
| Invoice | 03/31/2014 | 2875 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 43,600.00 | 0.00 | |
| Invoice | 02/26/2014 | 2796 | 01/01/2014-01/31/2014 | Doshi Diagnostic | Due on receipt | 02/26/2014 | 367 | 38,373.24 | 0.00 | |
| Invoice | 06/30/2014 | 3095 | 05/01/2014-05/31/2014 | Doshi Diagnostic | Due on receipt | 06/30/2014 | 243 | 31,687.69 | 0.00 | |
| Invoice | 01/30/2015 | 3543 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 237,185.55 | 24,163.32 | |
| Invoice | 02/28/2015 | 3597 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 60,000.00 | 21,175.41 | |
| Invoice | 02/28/2015 | 3588 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 211,754.11 | 18,086.00 | |
| Invoice | 01/30/2015 | 3542 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 60,000.00 | 2,720.53 | |
| Invoice | 05/31/2014 | 3025 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,837.86 | 0.00 | |
| Invoice | 05/31/2014 | 3024 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,384.48 | 0.00 | |
| Invoice | 04/30/2014 | 2954 | 03/01/2014-03/31/2014 | Doshi Diagnostic | Due on receipt | 04/30/2014 | 304 | 1,215.63 | 0.00 | |
| Invoice | 11/30/2014 | 3391 | 10/01/2014-10/31/2014 | Doshi Diagnostic | Due on receipt | 11/30/2014 | 90 | 1,207.46 | 0.00 | |
| Invoice | 03/31/2014 | 2876 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 1,170.53 | 0.00 | |
| Invoice | 09/30/2014 | 3275 | 08/01/2014-08/31/2014 | Doshi Diagnostic | Due on receipt | 09/30/2014 | 151 | 821.46 | 0.00 | |
| Invoice | 07/30/2014 | 3153 | 05/01/2014-06/30/2014 | Doshi Diagnostic | Due on receipt | 07/30/2014 | 213 | 531.63 | 0.00 | |
| Invoice | 02/11/2015 | DK023 | 01/01/2015-01/31/2015 | Dev Kolker, M.D. | Net 30 | 03/13/2015 | | 2,729.04 | 0.00 | |
| Invoice | 01/12/2015 | DK022 | 12/01/2014-12/31/2014 | Dev Kolker, M.D. | Net 30 | 02/11/2015 | 17 | 2,476.77 | 0.00 | |
| Invoice | 12/04/2014 | 3419 | 11/01/2014-11/30/2014 | Dev Kolker, M.D. | Net 30 | 01/03/2015 | 56 | 1,328.93 | 0.00 | |
| Invoice | 02/11/2015 | ELIH48 | 01/01/2015-01/31/2015 | Eastern LI CRNA Services | Net 30 | 03/13/2015 | | 1,452.38 | 0.00 | |
| Invoice | 01/12/2015 | ELIH47 | 12/01/2014-12/31/2014 | Eastern LI CRNA Services | Net 30 | 02/11/2015 | 17 | 6,885.07 | 0.00 | |
| Invoice | 12/03/2014 | ELIH46 CRNA | 11/01/2014-11/30/2014 | Eastern LI CRNA Services | Net 30 | 01/02/2015 | 57 | 3,431.06 | 0.00 | |
| Invoice | 02/11/2015 | ELIP00134 | 01/01/2015-01/31/2015 | Eastern LI Physicians Services | Net 30 | 03/13/2015 | | 4,539.93 | 0.00 | |
| Invoice | 01/12/2015 | ELIP00133 | 12/01/2014-12/31/2014 | Eastern LI Physicians Services | Net 30 | 02/11/2015 | 17 | 6,569.56 | 0.00 | |
| Invoice | 12/03/2014 | ELIP00132 | 11/01/2014-11/30/2014 | Eastern LI Physicians Services | Net 30 | 01/02/2015 | 57 | 6,813.84 | 0.00 | |
| Invoice | 02/11/2015 | 3061PCA | 01/01/2015-01/31/2015 | Edmund K. Kwan, M.D | Net 30 | 03/13/2015 | | 3,037.57 | 0.00 | |
| Invoice | 02/11/2015 | S0033 | 01/01/2015-01/31/2015 | Elan Singer, M.D. | Net 30 | 03/13/2015 | | 1,466.18 | 0.00 | |
| Payment | 02/23/2014 | 10196 | | Frank Adpietro, M.D | | | | (305.65) | 0.00 | |
| Invoice | 02/01/2014 | 201400M4 | JANUARY 2014 | Frontier Neurosurgery, PLLC | | 02/01/2014 | 392 | 150.00 | 0.00 | |
| Invoice | 02/02/2015 | 3545 | 01/01/2015-01/31/2015 | Geriatrics Association of New Jersey | Due on receipt | 02/02/2015 | 26 | 5,663.66 | 0.00 | |
| Invoice | 02/11/2015 | B/S1045 | 01/01/2015-01/31/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Net 30 | 03/13/2015 | | 2,511.70 | 0.00 | |
| Payment | 01/13/2015 | 12234 | | Gillian Shepherd, M.D/ Daniel Burton, M.D | | | | (18.67) | 0.00 | |
| Invoice | 01/12/2015 | Lat032 | 12/01/2014-12/31/2014 | Gregory Latrenta, M.D | Net 30 | 02/11/2015 | 17 | 545.75 | 0.00 | 545.75 |
| Invoice | 02/01/2015 | 20150086 | January 2015 | Hospital for Special Surgery:HSS Ortho | Net 60 | 03/10/2015 | | 1,021.00 | 0.00 | |
| Invoice | 02/11/2015 | Park14 | 01/01/2015-01/31/2015 | Hsiang Chen, M.D | Net 30 | 03/13/2015 | | 4,107.75 | 0.00 | |
| Payment | | | | Huntington Medical Group | | | | (280.56) | 0.00 | |
| Invoice | 02/13/2015 | 3577 | 01/01/2015-01/31/2015 | Impression Imaging | Net 10 | 02/23/2015 | 5 | 6,464.12 | 0.00 | |
| Invoice | 01/12/2015 | 3511 | 12/01/2014-12/31/2014 | Impression Imaging | Net 10 | 01/22/2015 | 37 | 9,800.47 | 0.00 | |
| Invoice | 02/11/2015 | 3568 | 01/01/2015-01/31/2015 | InMed Diagnostic Services | Net 10 | 02/21/2015 | 7 | 6,420.58 | 0.00 | |
| Invoice | 01/16/2015 | 3523 | 12/01/2014-12/31/2014 | InMed Diagnostic Services | Net 10 | 01/26/2015 | 33 | 14,494.25 | 0.00 | |
| Invoice | 02/09/2015 | 3553 | 01/01/2015-01/31/2015 | Internal Medicine Associates | Due on receipt | 02/09/2015 | 22 | 3,301.74 | 0.00 | |
| Invoice | 02/11/2015 | Inter0013 | 01/01/2015-01/31/2015 | International Cosmetic Surgery | Net 10 | 02/21/2015 | 7 | 295.10 | 0.00 | |
| Invoice | 02/11/2015 | BOO30 | 01/01/2015-01/31/2015 | James Brady, M.D. | Net 30 | 03/13/2015 | | 16,801.95 | 0.00 | |
| Invoice | 02/11/2015 | Red032 | 01/01/2015-01/31/2015 | Jeremiah Reddone, M.D | Net 30 | 03/13/2015 | | 8,544.05 | 0.00 | |
| Invoice | 02/11/2015 | 1028PCA | 01/01/2015-01/31/2015 | Jimmy Sung M.D. | Net 30 | 03/13/2015 | | 6,532.89 | 0.00 | |
| Invoice | 01/12/2015 | 1027PCA | 12/01/2014-12/31/2014 | Jimmy Sung M.D. | Net 30 | 02/11/2015 | 17 | 2,527.97 | 0.00 | |
| Invoice | 02/11/2015 | SH062 | 01/01/2015-01/31/2015 | John E Sherman M.D. | Net 30 | 03/13/2015 | | 5,663.85 | 0.00 | |
| Invoice | 02/02/2015 | 3550 | 01/01/2015-01/31/2015 | John Gallagher MD P.C. | Due on receipt | 02/02/2015 | 26 | 2,696.78 | 0.00 | |
| Invoice | 02/11/2015 | 1275PCA | 01/01/2015-01/31/2015 | Joseph Debella, M.D | Net 30 | 03/13/2015 | | 4,316.96 | 0.00 | |

| Type | Date | Number | Memo | Name | Terms | Due Date | Days | Amount | Amount2 | Amount3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/12/2015 | 1274PCA | 12/01/2014-12/31/2014 | Joseph Debelis, M.D | Net 30 | 02/11/2015 | 17 | 5,131.89 | 0.00 | |
| Invoice | 12/04/2014 | 1273PCA | 11/01/2014-11/30/2014 | Joseph Debelis, M.D | Net 30 | 01/03/2015 | 56 | 8,691.95 | 0.00 | |
| Invoice | 02/11/2015 | Fr063 | 01/01/2015-01/31/2015 | Kenneth Francis, M.D. | Net 30 | 03/13/2015 | | 549.45 | 0.00 | |
| Invoice | 01/22/2015 | 3528 | 12/01/2014-12/31/2014 | Khurana Radiology MD PA | Net 10 | 02/01/2015 | 27 | 649.51 | 0.00 | |
| Invoice | 12/11/2014 | 3456 | 11/01/2014-11/30/2014 | Khurana Radiology MD PA | Net 10 | 12/21/2014 | 69 | 179.18 | 0.00 | |
| Invoice | 02/11/2015 | Lloyd0031 | 01/01/2015-01/31/2015 | Lloyd Gayle, M.D | Net 30 | 03/13/2015 | | 4,816.00 | 0.00 | |
| Invoice | 01/12/2015 | Lloyd030 | 12/01/2014-102/31/2014 | Lloyd Gayle, M.D | Net 30 | 02/11/2015 | 17 | 3,339.14 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021 | 01/01/2015-01/31/2015 | Malmonides Medical Center | Net 30 | 03/13/2015 | | 5,232.50 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021A | 01/01/2015-01/31/2015 | Malmonides Medical Center | | 02/11/2015 | 17 | 769.80 | 0.00 | |
| Invoice | 01/13/2015 | MMC1020A | 12/01/2014-12/31/2014 | Malmonides Medical Center | | 01/13/2015 | 46 | 573.99 | 0.00 | |
| Invoice | 01/13/2015 | MMC1020 | 12/01/2014-12/31/2014 | Malmonides Medical Center | | 01/13/2015 | 46 | 6,838.57 | 0.00 | |
| Invoice | 02/11/2015 | Main0165 | 01/01/2015-01/31/2015 | Main Line Plastic Surgery | Net 30 | 03/13/2015 | | 6,682.53 | 0.00 | |
| Invoice | 02/11/2015 | Sch79 | 01/01/2015-01/31/2015 | Mark Schwartz, M.D. | Net 30 | 03/13/2015 | | 557.46 | 0.00 | 45 |
| Invoice | 02/17/2015 | 3584 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/04/2015 | | 4,534.81 | 0.00 | |
| Invoice | 02/20/2015 | 3586 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/07/2015 | | 12,438.48 | 0.00 | |
| Payment | | | | Middletown Medical Imaging | | | | (988.07) | 0.00 | |
| Invoice | 02/02/2015 | 3549 | 01/01/2015-01/31/2015 | Midtown Physical Medicine P.C. | Net 30 | 03/04/2015 | | 342.26 | 0.00 | |
| Invoice | 02/02/2015 | 3548 | 01/01/2015-01/31/2015 | New York Spine Care | Due on receipt | 02/02/2015 | 26 | 10,179.85 | 0.00 | |
| Payment | | | | Norwalk Hospital | | | | (1.00) | 0.00 | |
| Invoice | 02/12/2015 | 3589 | 01/01/2015-01/31/2015 | Open MRI of Pueblo | | | | 6,966.28 | 0.00 | |
| Invoice | 02/11/2015 | PAR10 | 01/01/2015-01/31/2015 | Paragon Emergency Medicine | Net 10 | 02/22/2015 | 6 | 8,576.97 | 0.00 | |
| Invoice | 01/12/2015 | PAR09 | 12/01/2014-12/31/2014 | Paragon Emergency Medicine | Net 30 | 03/13/2015 | | 15,226.26 | 0.00 | |
| Invoice | 02/13/2015 | 3579 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Community Radiology of Virginia | Net 10 | 02/11/2015 | 17 | 2,361.46 | 0.00 | |
| Invoice | 01/12/2015 | 3521 | 12/01/2014-12/31/2014 | Paramount Imaging Group:Community Radiology of Virginia | Net 10 | 02/23/2015 | 5 | 6,700.15 | 0.00 | |
| Invoice | 02/13/2015 | 3574 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Open MRI of Daytona | Net 10 | 01/22/2015 | 37 | 483.56 | 0.00 | |
| Invoice | 01/20/2015 | 3528 | January 2015 | Paramount Imaging Group:Paramount Imaging Corporate | Net 10 | 02/23/2015 | 5 | 2,500.00 | 2,500.00 | |
| Invoice | 02/20/2015 | 3586 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Park South Imaging Center | Net 10 | 01/30/2015 | 29 | 191.38 | 0.00 | |
| Invoice | 02/13/2015 | 3578 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Presgar Imaging of Rockledge | Net 10 | 03/02/2015 | | 643.77 | 0.00 | |
| Invoice | 02/13/2015 | 3580 | 01/01/2015-01/31/2015 | Paramount Imaging Group:University Open MRI of Augusta | Net 10 | 02/23/2015 | 5 | 412.39 | 0.00 | |
| Invoice | 02/13/2015 | 3575 | 01/01/2015-01/31/2015 | Paramount Imaging Group:USDL Pittsburgh Inc. | Net 10 | 02/23/2015 | 5 | 2,544.03 | 0.00 | |
| Invoice | 01/12/2015 | 3518 | 12/01/2014-12/31/2014 | Paramount Imaging Group:USDL Pittsburgh Inc. | Net 10 | 01/22/2015 | 37 | 5,246.43 | 0.00 | |
| Invoice | 02/11/2015 | PE195 | 01/01/2015-01/31/2015 | Park Avenue Aesthetic Surgery | Net 30 | 03/13/2015 | | 535.63 | 0.00 | |
| Invoice | 02/11/2015 | N0011 | 01/01/2015-01/31/2015 | Peter Neumann, M.D | Net 30 | 03/13/2015 | | 178.50 | 0.00 | |
| Invoice | 03/17/2014 | 905AHMS | | Physicians Imaging Center of Florida | Net 30 | | | 8.24 | 0.00 | 8.24 |
| Invoice | 03/17/2014 | 876AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 14,104.44 | 14,104.44 | |
| Invoice | 03/17/2014 | 939AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 13,724.76 | 5,724.76 | |
| Invoice | 02/08/2015 | 3566 | 01/01/2015-01/31/2015 | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 12,529.20 | 12,529.20 | |
| Invoice | 01/12/2015 | 3520 | 12/01/2014-12/31/2014 | Physicians Imaging Center of Florida | Net 10 | 02/18/2015 | 9 | 10,605.12 | 0.00 | |
| Invoice | 12/11/2014 | 3458 | 11/01/2014-11/30/2014 | Physicians Imaging Center of Florida | Net 10 | 01/22/2015 | 37 | 12,756.96 | 0.00 | |
| Invoice | 11/13/2014 | 3360 | 10/01/2014-10/31/2014 | Physicians Imaging Center of Florida | Net 10 | 12/21/2014 | 69 | 10,197.88 | 0.00 | |
| Invoice | 01/26/2015 | 3538 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates:PHS | Net 10 | 11/23/2014 | 97 | 12,625.68 | 0.00 | |
| Invoice | 01/26/2015 | 3535 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates:PHS - Baywalk | Net 10 | 02/05/2015 | 23 | 258.57 | 0.00 | |
| Invoice | 02/13/2015 | 3582 | 01/01/2015-01/31/2015 | Queens Arthroscopy and Sports Medicine | Net 10 | 02/05/2015 | 23 | 400.00 | 0.00 | |
| Invoice | 02/23/2015 | 3589 | 01/01/2015-01/31/2015 | Queens Medical Pavilion | Due on receipt | 02/13/2015 | 15 | 1,109.81 | 0.00 | |
| Invoice | 01/14/2015 | 3513 | 12/01/2014-12/31/2014 | Queens Medical Pavilion | Due on receipt | 02/23/2015 | 5 | 545.00 | 0.00 | |
| Invoice | 02/10/2014 | 2830 | Contract Termination | RJZM LLC | Due on receipt | 01/14/2015 | 45 | 420.00 | 0.00 | |
| Invoice | 01/15/2014 | 2729 | 12/01/2013-12/31/2013 | RJZM LLC | Due on receipt | 02/10/2014 | 383 | 135,000.00 | 135,000.00 | |
| Invoice | 09/03/2013 | 2405ADJ | ADJUSTMENT | RJZM LLC | Due on receipt | 01/15/2014 | 409 | 44,673.41 | 44,673.41 | |
| Invoice | 01/01/2013 | 2095B | Balance on Inv# 2095 | RJZM LLC | Due on receipt | 08/03/2013 | 635 | 21,953.40 | 21,953.40 | |
| Invoice | 12/12/2013 | 2689 | 11/01/2013-11/30/2013 | RJZM LLC | Due on receipt | 01/01/2013 | 788 | 20,013.27 | 20,013.27 | |
| Invoice | 04/01/2014 | 2877 | 01/01/2014-03/31/2014 | RJZM LLC | Due on receipt | 12/12/2013 | 443 | 14,712.74 | 14,712.74 | |
| Invoice | 02/27/2015 | 3595 | February 2015 | Rosetta Radiology | Due on receipt | 04/01/2014 | 333 | 2,902.47 | 2,902.47 | |
| Invoice | 01/20/2015 | 3530 | January 2015 | Rosetta Radiology | Net 10 | 03/09/2015 | | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 01/30/2015 | 3540 | 12/01/2014-12/31/2014 | Rosetta Radiology | Net 10 | 01/30/2015 | 29 | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 12/22/2014 | 3472 | 11/01/2014-11/30/2014 | Rosetta Radiology | Net 10 | 02/03/2015 | 19 | 13,732.32 | 0.00 | |
| Invoice | 02/11/2015 | N038 | 01/01/2015-01/31/2015 | Scott Newman | Net 10 | 01/01/2015 | 58 | 13,291.85 | 0.00 | |
| Invoice | 02/11/2015 | N036 | 11/01/2014-11/30/2014 | Scott Newman | Net 30 | 03/13/2015 | | 7,846.85 | 0.00 | |
| Invoice | 01/13/2015 | N037 | 12/01/2014-12/31/2014 | Scott Newman | Net 30 | 03/13/2015 | | 107.50 | 0.00 | |
| Payment | | | | SMS/800 | Net 30 | 02/12/2015 | 16 | 3,089.48 | 0.00 | |
| Invoice | 02/02/2015 | 3548 | 01/01/2015-01/31/2015 | Sperling Radiology P.C. | | | | (205.50) | 0.00 | |
| Invoice | 01/08/2015 | 3496 | 10/01/2014-12/31/2014 | Stuart Remer, MD | Due on receipt | 02/02/2015 | 26 | 8,549.00 | 0.00 | |
| Invoice | 08/03/2014 | 3093 | Termination Fee | Total Radiology, PC | Due on receipt | 01/08/2015 | 51 | 98.64 | 0.00 | |
| Invoice | 01/27/2014 | 2733 | 12/01/2013-12/31/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 08/03/2014 | 243 | 22,506.55 | 22,506.55 | |
| Invoice | 12/27/2013 | 2697 | 11/01/2013-11/30/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 01/27/2014 | 397 | 107,570.02 | 0.00 | |
| Invoice | 02/25/2014 | 2769 | 01/01/2014-01/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 12/27/2013 | 428 | 97,136.08 | 0.00 | |
| Invoice | 03/20/2014 | 2834 | 02/01/2014-02/28/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 02/25/2014 | 368 | 54,726.82 | 0.00 | |
| Invoice | 04/30/2014 | 2992 | 03/01/2014-03/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 03/20/2014 | 345 | 18,752.95 | 0.00 | |
| Invoice | 05/31/2014 | 3026 | 04/01/2014-04/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 04/30/2014 | 304 | 8,886.05 | 0.00 | |
| Invoice | 06/30/2014 | 3092 | 05/01/2014-05/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 05/31/2014 | 273 | 7,509.99 | 0.00 | |
| Invoice | 10/04/2014 | 3329 | 08/01/2014-08/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 06/30/2014 | 243 | 4,812.69 | 0.00 | |
| Invoice | 08/28/2014 | 3212 | 07/01/2014-07/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/04/2014 | 127 | 3,234.74 | 0.00 | |
| Invoice | 07/30/2014 | 3151 | 06/01/2014-06/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 08/28/2014 | 184 | 3,132.27 | 0.00 | |
| Invoice | 10/30/2014 | 3331 | 09/01/2014-09/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 07/30/2014 | 213 | 3,037.46 | 0.00 | |
| Invoice | 11/30/2014 | 3392 | 10/01/2014-10/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/30/2014 | 121 | 1,199.69 | 0.00 | |
| Invoice | 12/31/2014 | 3514 | 11/01/2014-11/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 11/30/2014 | 90 | 773.67 | 0.00 | |
| Invoice | 02/28/2015 | 3585 | 01/01/2015-01/31/2015 | Tri-State Imaging Consultants LLC | Due on receipt | 12/31/2014 | 59 | 501.67 | 0.00 | |
| | | | | | Due on receipt | 02/28/2015 | | 340.47 | 0.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/31/2015 3532 | 12/01/2014-12/31/2014 | Tri-State Imaging Consultants LLC | | Due on receipt | 01/31/2015 | 28 | 330.85 | 0.00 | |
| Invoice | 02/11/2015 T0006 | 01/01/2015-01/31/2015 | Tutella Plastic Surgery | | Net 30 | 03/13/2015 | | 4,482.45 | 0.00 | |
| Invoice | 02/01/2015 20150072 | January 2015 | University of Medicine and Dentistry NJ/UofMD NJ-ENT | | Net 30 | 03/01/2015 | | 600.00 | 0.00 | |
| Invoice | 02/01/2015 20150066 | January 2015 | University of Medicine and Dentistry NJ/UofMD NJ-Neuro Surgery | | Net 75 | 03/01/2015 | | 651.50 | 0.00 | |
| Payment | 02/09/2015 247257 | | University of Medicine and Dentistry NJ/UofMD NJ-Neurology | | | | | (382.00) | 0.00 | |
| | | | | | | | | | | |
| | | | Doshi Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 03/31/2015 3649 | | Doshi Diagnostic | | | | | | 625.51 | |
| | 03/31/2015 3650 | | Doshi Diagnostic | | | | | | 350.00 | |
| | 10/09/2015 INV-00121 | | Doshi Diagnostic | | | | | | | 2,221.27 |
| | 11/13/2015 INV-00804 | | Doshi Diagnostic | | | | | | | 200,433.96 |
| | | | | | | | | | | |
| | | | Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | | 22,694.00 |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | | 127,213.33 |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | | 50,193.00 |
| | | | | | | | | | | |
| | | | Write off on Elite Imaging Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | | 1,756.18 |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | | 9,518.36 |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | | 21,937.95 |
| | | | | | | | | | | |
| | | | **Total** | | | | | 2,005,838.69 | 411,716.84 | 13,447.81 |
| | | | | | | | | | | |
| | | | Uncollected % | | | | | 21.20% | | |

Handwritten note (right margin): **Unbilled revenue Feb 28, 2015**

| Revenue Type | Accrual Month | Type | Date | Num | Billing Period | Name | Memo | Amount | Open Balance as of 4 2016 / Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3607 | 01/01/2015-01/31/2015 | Staarfin Radiology | Collections for the period of 01/01/2015-01/31/2015 | 10,803.83 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3608 | 01/01/2015-01/31/2015 | Professional Imaging Consultants | Total Net Collections for 01/01/2015-01/31/2015 | 144.46 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3609 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Collections for the period of 01/01/2015-01/31/2015 | 1,658.50 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Medicaid Claim Procedure Billed for January 2015 | | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Eligibility and Verifications for January 2015 | 250.00 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3592 | 01/01/2015-01/31/2015 | Price Hoffman Stone & Associates/FHS - Baywalk | Billing and Collections Services for the period 01/01/2015-01/31/2015 | 131.53 | |
| AHMS Income | January 2015 | Invoice | 03/16/2015 | 3593 | 12/01/2015-12/31/2015 | Price Hoffman Stone & Associates/FHS | Billing and Collections Services for the period 01/01/2015-01/31/2015 | 1278.49 | |
| PCA Income | January 2015 | Invoice | 03/11/2015 | TW009 | 12/04/2015/09/05/2015 | Ken Kaiser, M.D. | Takata Plastic Surgery | 309.77 | |
| PCA Income | January 2015 | Invoice | 01/25/2015 | PAR11 | 01/25/2015-04/22/2015 | Dev Kaiser, M.D. | Paragon Emergency Medicine | 606.6 | |
| PCA Income | January 2015 | Invoice | 02/28/2015 | A10125 | 02/22/2015-05/22/2015 | Karen Persaud, M.D. | Paragon Emergency Medicine | 801.38 | |
| PCA Income | January 2015 | Invoice | 02/28/2015 | PAR01 | 01/25/2015-03/22/2015 | Park Avenue Anesthetic Surgery | Paragon Emergency Medicine | 1529.06 | |
| PCA Income | January 2015 | Invoice | 02/28/2015 | Sand00 | 01/25/2015-05/04/2015 | Mark Schwartz, M.D. | Total AR Collections for 01/01/2015-04/01/2015 | 139.83 | |
| PCA Income | January 2015 | Invoice | 02/28/2015 | Mahr2155 | 01/25/2015-04/22/2015 | Mahra Linn Plastic Surgery | Total AR Collections for the period 02/01/2015-04/22/2015 | 64.99 | |
| PCA Income | January 2015 | Invoice | 01/27/2015 | ELH40 | 01/27/2015-04/04/2015 | Eastern LI QINA Services | Total AR Collections for the period 02/01/2015-04/22/2015 | 92.52 | |
| PCA Income | January 2015 | Invoice | 02/04/2015 | 3551 | 01/25/2015-04/22/2015 | John Oliva | Commissions due on attached Receipt ($95,974.31) | 800.37 | |
| PCA Income | January 2015 | Invoice | 03/04/2015 | 3525 | 01/25/2015-04/22/2015 | Lloyd Goldz, M.D. | Total AR Collection for the period 01/06/2015-02/22/2015 | 275.00 | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | LP0007 | 01/04/2015-01/24/2015 | Steven Levine/Daniel Baker, M.D. | Commission due on attached Receipts ($105,372.32) | 148.80 | |
| IT Income | January 2015 | Invoice | 01/03/2015 | 3605 | 01/28/2015-02/19/2015 | Edmund K. Kwan, M.D. | Total AR Collections for the period 01/06/2015-02/22/2015 | 2220.15 | |
| IT Income | February 2015 | Invoice | | | February 2015 | General Imbed, M.D. | Total AR Collections for the period 01/17/2015-03/05/2015 | 483.38 | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS600 | Central Nebraska Imaging - Maintenance | 998.00 | |
| IT Income | February 2015 | Invoice | 03/05/2015 | 3617 | February 2015 | Chick Open MRI | Collections for the period of 02/01/2015-02/28/2015 | 458.00 | |
| IT Income | February 2015 | Invoice | 03/05/2015 | 3629 | February 2015 | SMS600 | Collections for the month of February | 44.00 | |
| IT Income | February 2015 | Invoice | 03/05/2015 | 3591 | February 2015 | SMS600 | Prepaid Imaging Center of Florida | 386.00 | |
| IT Income | February 2015 | Invoice | 03/05/2015 | 3622 | February 2015 | SMS600 | Work Order 41 - SMS600 Maintenance Invoice for February | 55,000.00 | |
| IT Income | February 2015 | Invoice | 03/05/2015 | 3621 | February 2015 | SMS600 | Work Order 21 - SMS600 Maintenance Invoice for February - Maintenance | 71,500.00 | |
| IT Income | February 2015 | Invoice | 03/05/2015 | 3624 | February 2015 | J-Fax Expense | .2 Fax Expense | 8,500.00 | |
| AHMS Revenue | February 2015 | Invoice | 03/09/2015 | 3623 | February 2015 | Succoast Vein and Vascular | Billing and Collections Services for DOS as for the period 02/01/2015-02/28/2015 | 11,767.91 | |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3522 | 02/01/2015-02/28/2015 | Paramount Imaging Group/Open MRI of Deyara | Billing and Collections Services for DOS for the period 02/01/2015-02/28/2015 | 1,347.21 | |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3628 | 02/01/2015-02/28/2015 | Paramount Imaging Group/Pracuri Imaging of Radiology | Billing and Collections Services for DOS for the period 02/01/2015-02/28/2015 | 827.29 | |
| AHMS Revenue | February 2015 | Invoice | 03/11/2015 | 3525 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Billing and Collections Services for 02/01/2015-02/28/2015 | 183.26 | |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3525 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Paramount Imaging Group/community Open MRI of Augusta | 285.67 | 45.44 |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3538 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Accurate Medical Diagnostic Services | 24.42 | |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3537 | 02/01/2015-02/28/2015 | Staarfin Radiology | Collections for the period 02/01/2015-02/28/2015 | 260.70 | |
| AHMS Secsvs | February 2015 | Invoice | 03/12/2015 | 3528 | 02/01/2015-02/28/2015 | Staarfin Radiology | Medicaid Claim Procedure Billed for February 2015 | 13.00 | |
| AHMS Revenue | February 2015 | Invoice | 03/12/2015 | 3527 | 02/01/2015-02/28/2015 | Freidrich Imaging of New York | Collections for the period 02/01/2015-02/28/2015 | 402.51 | |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3838 | 02/01/2015-02/28/2015 | Freidrich Imaging of New York | Billing and Collections Services for 02/01/2015-02/28/2015 | 1,451.20 | |
| AHMS Revenue | February 2015 | Invoice | 03/16/2015 | 3680 | 02/01/2015-02/28/2015 | Inked Diagnostic Services | Billing and Collections Services for 02/01/2015-02/28/2015 | 12,913.70 | |
| AHMS Income | February 2015 | Invoice | | | Termination Fee | Dr. Joseph Peters | Early Termination Fee for Contract | 5,361.40 | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3639 | 02/01/2015-02/28/2015 | White River Imaging | Collections for the period of 02/01/2015-02/28/2015 | 2,524.67 | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3839 | February 2015 | White River Imaging | Medicaid Claim Procedures for February 2015 | 22.50 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3641 | 02/01/2015-02/28/2015 | Open MRI of Pueblo | Billing and Collections Services for 02/01/2015-02/28/2015 | 78.30 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3641 | February 2015 | Price Hoffman Stone & Associates/FHS | Price Hoffman Stone & Associates/FHS - Baywalk | 786.97 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3641 | 02/01/2015-02/28/2015 | Impression Imaging | Billing and Collections Services for 02/01/2015-02/28/2015 | 4,621.92 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3641 | February 2015 | Impression Imaging | Collections for the month of February 2015 - CT Procedure Collections | 218.15 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3641 | 02/01/2015-02/28/2015 | Impression Imaging | Collections for the month of February 2015 - MR Procedure Collections | 3,183.15 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Collections for the month of February 2015 - Self-Pay Collections | 60.00 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3651 | 02/27/2015-02/28/2015 | Khurana Radiology MD PA | Medicaid Claims Procedure Billed for February 2015 | 250.00 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3651 | February 2015 | Khurana Radiology MD PA | Eligibility & Authorization Services | 278.50 | |
| MDA Income | February 2015 | Invoice | 03/01/2015 | 20150102 | February 2015 | Ortho and Cohen | Eligibility & Authorization Services | 584.00 | |
| MDA Income | February 2015 | Invoice | 03/01/2015 | 20150102 | February 2015 | University of Medicine and Dentistry NJ/UMDNJ NJ/Naura Surgery | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150107 | February 2015 | Hospital for Special Surgery;HSS Ortho | Eligibility & Authorization Services | 1,021.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150111 | February 2015 | University of Medicine and Dentistry NJ;UofMD NJ-ENT | Eligibility & Authorization Services | 600.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150112 | February 2015 | St. Barnabas Hospital | Eligibility & Authorization Services | 787.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150117 | February 2015 | Queens Arthroscopy and Sports Medicine;Queens Arthroscopy MDIA | Eligibility & Authorization Services | 77.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150083 | February 2015 | Hospital for Special Surgery | Eligibility & Authorization Services | 250.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150088 | February 2015 | David Mayman | Eligibility & Authorization Services | 155.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150087 | February 2015 | John Kennedy | Eligibility & Authorization Services | 75.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150108 | February 2015 | Medstar Surgical | Eligibility & Authorization Services | 7,744.25 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150119 | February 2015 | New York Spine Medicine | Eligibility & Authorization Services | 192.50 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150094 | February 2015 | Steven Murphy | Eligibility & Authorization Services | 75.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150016 | February 2015 | University Diagnostic Testing LLC | Eligibility & Authorization Services | 75.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150014 | February 2015 | William Street Footcare | Eligibility & Authorization Services | 153.00 | | |
| MDIA Income | February 2015 | Deposit | 03/06/2015 PAYPAL | February 2015 | MDInsuranceAuth | PAYPAL TRANSFER PPD ID: PAYPALSD11 | 5,967.15 | | |
| MDIA Income | February 2015 | Deposit | 03/17/2015 PAYPAL | February 2015 | MDInsuranceAuth | PAYPAL TRANSFER PPD ID: PAYPALSD11 | 4,700.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3598G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | Medical Billing Services for DOS starting from January 1, 2013 | 648.37 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3598G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | CPT 92015: Gelio $20.44 & Lasik $45.00 | 4.04 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3598G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | Medicaid Claims Processing per Procedure Billed | 8.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3599 | 02/01/2015-02/28/2015 | Geriatrics Association of New Jersey | Medical Billing Services for the period: 02/01/2015-02/28/2015 | 1,618.88 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3600 | 02/01/2015-02/28/2015 | New York Spine Care | Medical billing services for the following period: 02/01/2015-02/28/2015 | 7,394.01 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3601 | 02/01/2015-02/28/2015 | Hem Care Medical Clinic PC | Medical Billing for the period: 02/01/2015-02/28/2015 | 746.12 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3601 | 02/01/2015-02/28/2015 | Hem Care Medical Clinic PC | Direct Patient Payments | -420.85 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3599 | 02/01/2015-02/28/2015 | Geriatrics Association of New Jersey | Direct Patients Payments | -71.75 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3602 | 02/01/2015-02/28/2015 | Anita-Kay Martin M.D., P.C. | Commercial, Government, and all other collections exclusive of Medicaid | 1,718.15 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3602 | 02/01/2015-02/28/2015 | Anita-Kay Martin M.D., P.C. | Direct Patients Payments | -14.55 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3603 | 02/01/2015-02/28/2015 | Paul Kleinman | Medical Billing Services (Excluding Medicaid Collections) | 2,220.01 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3603 | 02/01/2015-02/28/2015 | Paul Kleinman | Medicaid Claims Processing per Procedure Billed | 24.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3604 | 02/01/2015-02/28/2015 | Queens Arthroscopy and Sports Medicine | Workers' Compensation collections | 2,209.42 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3604 | 02/01/2015-02/28/2015 | Queens Arthroscopy and Sports Medicine | Commercial and Medicare claims collections | 382.61 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3605 | 02/01/2015-02/28/2015 | Internal Medicine Associates | Transcriptions Services for the billing period: 02/01/2015-02/28/2015 | 2,881.80 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3606 | 02/01/2015-02/28/2015 | Internal Medicine Associates | Transcriptions Services for the billing period: 02/01/2015-02/28/2015 | 352.20 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3611 | 02/01/2015-02/28/2015 | Rala Medical Health P.C. | Procedures for 02/01/2015-02/28/2015 | 4,400.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3612 | 02/01/2015-02/28/2015 | Queens Medical Pavilion | Total Amount of Hours Spent for the period: 02/01/2015-02/28/2015 | 525.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | New Patient Laser Ablation Procedures | 1,000.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | Patient Consult & Other Testing | 825.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3614 | 02/01/2015-02/28/2015 | Midtown Physical Medicine P.C. | Total Amount of Hours Spent for the period: 02/01/2015-02/28/2015 | 662.50 | | 1711.28 |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3615 | 02/01/2015-02/28/2015 | John Gallagher MD P.C. | Commercial, Government, and all other collections exclusive of Medicaid | 1,009.09 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | Credit Card Processing Fee for Invoice# 3613 | 54.75 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Private Processed Claims for: 02/01/2015-02/28/2015 | 16.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3618 | 02/01/2015-02/28/2015 | MEDSTAR | No-fault & Workers' Compensation Collections for the period: 02/01/2015-02/28/2015 | 930.44 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Consignment Billing - Client Collections for the period: 02/01/2015-02/24/2015 | 841.15 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Medicaid Secondary Collections for the period: 02/01/2015-02/28/2015 | 1,268.46 | | |
| RCM Revenue | February 2015 | Invoice | 03/06/2015 3621 | 02/01/2015-02/28/2015 | Lerman Diagnostic Imaging | Collections, exclusive of Medicaid, as per the billing period: 02/01/2015-02/28/2015 | 13,081.01 | | |
| RCM Revenue | February 2015 | Invoice | 03/10/2015 3620 | 02/25/2015-03/10/2015 | Electrophysiologic Medical Diagnostic PC | Billing and Collections Services for the period: 02/25/2015-03/10/2015 | 5,936.31 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3642 | 02/01/2015-02/28/2015 | Doctors United Inc.;Jayaram Medical PC | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 3,174.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3642 | 02/01/2015-02/28/2015 | Doctors United Inc.;Jayaram Medical PC | Collection Services for Claims with DOS Prior to 06/01/2013 | 20.60 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3643 | 02/01/2015-02/28/2015 | Doctors United Inc.;Greater NY PT & Chiropractic PLLC | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 5,912.50 | 1,966.75 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3644 | 02/01/2015-02/28/2015 | Doctors United Inc.;GFG Medical P.C. | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 3,045.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3645 | 02/01/2015-02/28/2015 | Doctors United Inc.;Mid-Hudson Comprehensive Medical & Diagno | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 2,229.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3646 | 02/01/2015-02/28/2015 | Doctors United Inc. | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 19,379.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3648 | 02/01/2015-02/28/2015 | Doctors United Inc. | Collection Services for Claims with DOS Prior to 06/01/2013 | 682.94 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3649 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Salary Invoice for Former DIG Employees | 60,000.00 | 525.51 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Medical Billing & Collection Services for the month of February 2015  February 2015 Revenue: $4,... | 153,069.59 | 350 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Salary | -60,000.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Postage | -881.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Missed Eligibility | 1,211.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Accounting | 2,070.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Meaningful Use Data | 3,105.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Additional Resources Compliance | 8,280.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | DIG Queens Transcriptions | 54,804.66 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | DIG Brooklyn Transcriptions | 10,983.30 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault Billing Services as per PARCS report - AutoRx | 2,488.35 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault & Worker's Compensation Billing Services as per PARCS report | 5,795.20 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault Billing Services as per PARCS report - Tangent NF DOS prior to 12/01/2013 | 3.13 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3652 | 01/01/2015-02/28/2015 | Stuart Remer, MD | Medical Billing Services for: 01/01/2015-02/28/2015 | 77.84 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3848 | 02/01/2015-02/28/2015 | Tri-State Imaging Consultants LLC | Medical Billing & Collection Services for the month of February of 2015  February 2015 Revenue: .... | 468.57 | |
| RCM Revenue | February 2015 | Invoice | 04/24/2015 3751 | 02/01/2015-02/28/2015 | MEDSTAR | Astra Collections over 30 days after DOS for the period: 02/01/2015-02/28/2015 | 12,408.48 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 T0008 | 12/04/2015-03/06/2015 | Tutella Plastic Surgery | Total AR Collections for the period: 12/04/2015-03/06/2015 | 120.22 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 C0024 | 07/12/2015-03/10/2015 | Kevin Cho, M.D. | Commissions Due on attached Receipts ($175,498.72) | 8,384.35 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 Kel0016 | 02/29/2015-02/18/2015 | Adam Kolker, M.D. | Total AR Collections for the period: 02/09/2015-02/18/2015 | 5,734.20 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 H0037 | 02/05/2015-02/18/2015 | Joshua B. Hyman, M.D. | Commissions due on receipts ($7,015.92) | 476.38 | 147.25 |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 DK024 | 01/29/2015-02/06/2015 | Dov Kolker, M.D. | Total AR Collections for the period: 01/29/2015-02/06/2015 | 362.24 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 C10037 | 02/28/2015-03/03/2015 | Ross Cooperman, M. D | Total AR Collections for the period: 02/28/2015-03/03/2015 | 824.00 | 458.85 |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 R010 | 02/01/2015-02/27/2015 | David Rapoport, M.D. | Total AR Collections for the period: 02/01/2015-02/27/2015 | 1,750.02 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 Fr064 | 02/11/2015-02/28/2015 | Kenneth Francis, M.D. | Total AR Collections for the period: 02/11/2015-02/28/2015 | 1,055.18 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 1276PCA | 02/03/2015-02/27/2015 | Joseph Debellis, M.D | Total AR Collections for the period: 02/03/2015-02/27/2015 | 4,818.84 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 S0031 | 02/01/2015-02/28/2015 | James Brady, M.D. | Total AR Collections for the period: 02/01/2015-02/28/2015 | 5,823.60 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 C0028 | 02/01/2015-02/12/2015 | Glenn Cavanagh C.R.N.A | Total AR Collections for the period: 02/01/2015-02/12/2015 | 376.92 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 PAR11 | 01/26/2015-02/22/2015 | Paragon Emergency Medicine | Total AR Collections for the period: 01/26/2015-02/22/2015 | 8,901.04 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 N0012 | 02/07/2015 | Peter Neumann, M.D | Commissions due on attached Receipts ($2,073.81) | 124.42 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 1029PCA | 02/02/2015-03/01/2015 | Jimmy Sung M.D. | Total AR Collections for the period: 02/02/2015-03/01/2015 | 7,520.07 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 A10120 | 02/03/2015-03/09/2015 | Frank Adpietro, M.D | Total AR Collections for the period: 02/03/2015-03/09/2015 | 15,046.90 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 Sen005 | 01/06/2015-03/03/2015 | Park Avenue Aesthetic Surgery | Total AR Collections for the period: 01/26/2015-03/03/2015 | 854.04 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 S0034 | 02/01/2015-02/27/2015 | Elan Singer, M.D. | Total AR Collections for the period: 02/01/2015-02/27/2015 | 420.20 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 Sch60 | 01/21/2015-03/11/2015 | Mark Schwartz, M.D. | Total AR Collections for the period: 01/21/2015-03/11/2015 | 1,265.46 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 W00017 | 02/02/2015-03/03/2015 | Johnstuart Guarnieri, M.D. | Total AR Collections for the period: 02/02/2015-03/03/2015 | 212.63 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 N039 | 02/11/2015-03/05/2015 | Scott Newman | Total AR Collections for the period: 02/11/2015-03/05/2015 | 8,108.58 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 SH053 | 02/18/2015-02/26/2015 | John E Sherman M.D. | Commissions due on attached receipts ($67,634.06) | 5,435.44 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 Red233 | 02/26/2015-03/07/2015 | Jeremiah Redstone, M.D | Total AR Collections for the period: 02/26/2015-03/07/2015 | 4,017.24 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 Maln0156 | 02/01/2015-02/28/2015 | Maine Line Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/24/2015 | 3,410.67 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 H0001PCA | 02/01/2015-02/07/2015 | Yael Halaas, M.D | Total AR Collections for the period: 02/01/2015-02/27/2015 | 523.28 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 MMC1022 | 02/01/2015-02/28/2015 | Maimonides Medical Center | Commissions due on attached receipts for February($23,807.42) | 7,580.16 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 ELI0135 | 02/06/2015-03/01/2015 | Eastern LI Physicians Services | Commissions due on attached Receipts ($78,053.42) | 4,991.82 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 ELI0149 | 01/15/2015-03/03/2015 | Eastern LI CRNA Services | Commissions due on attached Receipts ($56,874.21) | 3,446.29 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 P0014 | 02/16/2015-02/18/2015 | James Pearson, M.D. | Total AR Collections for the period: 02/16/2015-02/18/2015 | 1,359.92 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 B/S1046 | 02/01/2015-02/24/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Total AR Collections for the period: 11/01/2014-11/30/2014 | 2,253.44 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 Korn222 | 02/22/2015-02/25/2015 | Andrew Kornstein | Total AR Collections for the period: 02/22/2015-02/24/2015 | 4,595.35 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 Park15 | 02/08/2015-02/26/2015 | Halang Chen, M.D | Total AR Collections for the period: 02/06/2015-02/26/2015 | 3,411.19 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 O1022 | 01/06/2015-02/28/2015 | John Olvera | Total AR Collections for the period: 01/06/2015-02/24/2015 | 154.24 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 Lloy0032 | 01/21/2015-02/28/2015 | Lloyd Gayle, M.D | Commissions due on attached Receipts ($105,757.29) | 5,011.32 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 H2047 | 02/01/2015-02/17/2015 | Lloyd Hoffman, M.D | Total AR Collections for the period: 02/01/2015-02/17/2015 | 1,328.25 | 260.98 |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 H0001 | 02/09/2015-03/10/2015 | G. Courtney Houston, M.D | Total AR Collections for the period: 02/09/2015-03/03/2015 | 753.81 | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 B001 | 02/01/2015-02/21/2015 | The Braslow Center for Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/21/2015 | 4,103.81 | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 3062PCA | 01/29/2015-02/18/2015 | Edmund K. Kwan, M.D | Total AR Collections for the period: 01/29/2015-02/16/2015 | 35.50 | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 MMC1022A | 02/01/2015-02/28/2015 | Maimonides Medical Center | Authorizations for November 1% | 881.19 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 M0026 | 02/14/2015-02/28/2015 | Melinda Mingus, M.D. | | 174.31 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 Mun0009 | 02/01/2015-02/20/2015 | Advanced Plastic Surgery | | 108.26 | |
| PCA Revenue | February 2015 | Invoice | 04/10/2015 3688 | 02/01/2015-03/28/2015 | Robert Silich, M.D. | Total AR Collections for the period: 02/01/2015-03/28/2015 | 84.15 | |
| PCA Revenue | February 2015 | Invoice | 04/10/2015 3691 | 01/22/2015-03/15/2015 | Steven Levine/Daniel Baker, M.D. | Total AR Collections for the period: 01/22/2015-03/15/2015 | 4,239.40 | |

| | | |
|---|---|---|
| 738,695.16 | 2,990.70 | 2,578.37 |

AP- Feb 28, 2015

| Type | Date | Num | Name | Due Date | Open Balance | n Balance as of Apr 5 2 |
|------|------|-----|------|----------|--------------|-------------------------|
| Bill | 12/31/2014 | 115968 | Abrams Fensterman | 01/30/2015 | 1,250.00 | 1,250.00 |
| Bill | 11/30/2014 | 114851 | Abrams Fensterman | 12/30/2014 | 1,960.00 | 1,960.00 |
| Bill | 10/31/2014 | 113541 | Abrams Fensterman | 11/30/2015 | 2,500.00 | 2,500.00 |
| Bill | 08/31/2014 | 111039 | Abrams Fensterman | 09/30/2015 | 2,500.00 | 0.00 |
| Bill | 09/30/2014 | 112491 | Abrams Fensterman | 10/30/2014 | 4,920.00 | 0.00 |
| Bill | 02/28/2015 | 150694886 | Acc Business | 04/26/2015 | 1,338.51 | 0.00 |
| Bill | 04/27/2014 | 141004886 | Acc Business | 05/27/2014 | 1,338.51 | 0.00 |
| Bill | 12/11/2014 | 0000119 | Adaptive Graphics (P.C.A) | 12/21/2014 | 500.00 | 0.00 |
| Bill | 02/28/2015 | 028324 | Aflac New York | 03/15/2015 | 1,037.92 | 0.00 |
| Bill | 01/28/2015 | 004895 | Aflac New York | 02/15/2015 | 877.32 | 0.00 |
| Bill | 06/14/2013 | 39041 | Alliant Group, LP | 07/14/2013 | 4,509.30 | 0.00 |
| Bill | 02/25/2015 | 30082623-1028 | Aon Service Corporation | 03/07/2015 | 20,190.71 | 0.00 |
| Bill | 01/28/2015 | 30082623-1013 | Aon Service Corporation | 02/07/2015 | 20,190.71 | 0.00 |
| Bill | 02/04/2015 | 309521 | Associated Supply Company | 03/21/2015 | 75.00 | 0.00 |
| Bill | 02/16/2015 | 6150 | Atlantic Imaging, LLC | 02/26/2015 | 3,031.93 | 0.00 |
| Bill | 01/31/2015 | 2015-01P | Avramych Consulting Inc. | 03/10/2015 | 950.00 | 0.00 |
| Bill | 02/28/2015 | 2015-02P | Avramych Consulting Inc. | 03/30/2015 | 850.00 | 0.00 |
| Bill | 12/31/2014 | 2014-12P | Avramych Consulting Inc. | 02/07/2015 | 850.00 | 0.00 |
| Bill | 01/29/2015 | 01292015 | Bibi Pillay | 02/28/2015 | 2,333.33 | 0.00 |
| Bill | 02/28/2015 | 03272015 | Bibi Pillay | 03/30/2015 | 2,333.33 | 0.00 |
| Bill | 12/29/2014 | 12292014 | Bibi Pillay | 01/28/2015 | 2,333.33 | 0.00 |
| Bill | 01/30/2015 | 1302015 | Christine Cohen | 01/30/2015 | 83.17 | 0.00 |
| Bill | 02/23/2015 | 02232015 | Christine Cohen | 02/23/2015 | 2,365.47 | 0.00 |
| Bill | 12/31/2014 | 12312014 | Christine Cohen | 12/31/2014 | 1,340.66 | 0.00 |
| Bill | 01/31/2015 | 8120085286 | Cintas | 03/10/2015 | 480.98 | 0.00 |
| Bill | 02/28/2015 | 8120085287 | Cintas | 03/30/2015 | 240.84 | 0.00 |
| Bill | 02/23/2015 | 10546 | Courtesy Express | 02/28/2015 | 37.80 | 0.00 |
| Bill | 02/01/2015 | 107376 | Criterions, LLC | 03/03/2015 | 8,265.00 | 8,265.00 |
| Bill | 02/01/2015 | 91872 | Dealers First Financial L.L.C | 02/10/2015 | 553.99 | 0.00 |
| Bill | 02/20/2015 | 140 | Decimal Cloud Technologies Inc | 03/01/2015 | 2,000.00 | 0.00 |
| Bill | 02/07/2015 | 77791259 | Dell Financial Services-001-6566692-000 | 02/17/2015 | 5,323.58 | 0.00 |
| Bill | 01/31/2015 | 150783 | Diamond Healthcare Communications | 03/04/2015 | 1,150.24 | 0.00 |
| Bill | 02/28/2015 | 153635 | Diamond Healthcare Communications | 04/01/2015 | 298.26 | 0.00 |
| Bill | 12/31/2014 | 149223 | Diamond Healthcare Communications | 02/01/2015 | 840.07 | 0.00 |
| Bill | 12/01/2014 | 147065 | Diamond Healthcare Communications | 12/31/2014 | 1,728.88 | 0.00 |
| Bill | 02/28/2015 | 84/2015 | E4E HealthCare Business Services (PCA) | 03/27/2015 | 1,373.00 | 0.00 |
| Bill | 01/31/2015 | 23/2015 | E4E HealthCare Business Services (PCA) | 02/17/2015 | 892.00 | 0.00 |
| Bill | 02/09/2015 | 2656113 | Element Financial Corp. | 03/01/2015 | 686.04 | 0.00 |
| Bill | 01/22/2015 | 2639962 | Element Financial Corp. | 02/15/2015 | 2,137.28 | 0.00 |
| Bill | 02/24/2015 | 2663800 | Element Financial Corp. | 02/15/2015 | 2,137.28 | 0.00 |
| Bill | 01/31/2015 | 424401 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424404 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 | 424403 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424416 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424297 | Emdeon | 02/28/2015 | 350.00 | 0.00 |
| Bill | 01/31/2015 | 424296 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424294 | Emdeon | 02/28/2015 | 140.00 | 0.00 |
| Bill | 01/31/2015 | 424293 | Emdeon | 02/28/2015 | 770.00 | 0.00 |
| Bill | 01/31/2015 | 424407 | Emdeon | 02/28/2015 | 580.00 | 0.00 |
| Bill | 01/31/2015 | 424316 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 | 424311 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424308 | Emdeon | 02/28/2015 | 350.00 | 0.00 |
| Bill | 01/31/2015 | 424309 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424791 | Emdeon | 02/28/2015 | 130.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 01/31/2015 424332 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424328 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424327 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424320 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424312 | Emdeon | 02/28/2015 | 770.00 | 0.00 |
| Bill | 01/31/2015 424295 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424317 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 424402 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 417924 | Emdeon | 03/02/2015 | 754.70 | 0.00 |
| Bill | 01/31/2015 421299 | Emdeon | 03/02/2015 | 420.00 | 0.00 |
| Bill | 01/31/2015 421679 | Emdeon | 03/02/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 435602 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435917 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435622 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435618 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435615 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435604 | Emdeon | 03/10/2015 | 770.00 | 0.00 |
| Bill | 02/28/2015 435603 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435592 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435590 | Emdeon | 03/10/2015 | 210.00 | 0.00 |
| Bill | 02/28/2015 438555 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435584 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435608 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435577 | Emdeon | 03/10/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 435580 | Emdeon | 03/10/2015 | 70.00 | 0.00 |
| Bill | 02/28/2015 438773 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435572 | Emdeon | 03/10/2015 | 260.00 | 0.00 |
| Bill | 02/28/2015 435574 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435576 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435581 | Emdeon | 03/10/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 435583 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435587 | Emdeon | 03/10/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 435586 | Emdeon | 03/10/2015 | 770.00 | 0.00 |
| Bill | 02/28/2015 435578 | Emdeon | 03/10/2015 | 260.00 | 0.00 |
| Bill | 02/28/2015 435599 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435598 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 435579 | Emdeon | 03/30/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 435595 | Emdeon | 03/30/2015 | 866.70 | 0.00 |
| Bill | 02/28/2015 430242 | Emdeon | 03/30/2015 | 420.00 | 0.00 |
| Bill | 02/28/2015 438841 | Emdeon | 03/30/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 438946 | Emdeon | 01/29/2015 | 770.00 | 0.00 |
| Bill | 12/31/2014 410927 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410914 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410898 | Emdeon | 01/30/2015 | 878.13 | 0.00 |
| Bill | 12/31/2014 405201 | Emdeon | 01/30/2015 | 260.00 | 0.00 |
| Bill | 12/31/2014 410906 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410908 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410907 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410918 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410935 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410952 | Emdeon | 01/30/2015 | 260.00 | 0.00 |
| Bill | 12/31/2014 410922 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410897 | Emdeon | 01/30/2015 | 770.00 | 0.00 |
| Bill | 12/31/2014 410893 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410901 | Emdeon | | | |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 12/31/2014 410889 | Emdeon | 01/30/2015 | 140.00 | 0.00 |
| Bill | 12/31/2014 410911 | Emdeon | 01/30/2015 | 350.00 | 0.00 |
| Bill | 12/31/2014 410928 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410925 | Emdeon | 01/30/2015 | 350.00 | 0.00 |
| Bill | 12/31/2014 410933 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410930 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410936 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410923 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410934 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410926 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 414031 | Emdeon | 01/30/2015 | 70.00 | 0.00 |
| Bill | 12/31/2014 410956 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 414118 | Emdeon | 01/30/2015 | 210.00 | 0.00 |
| Bill | 12/31/2014 410912 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410947 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 411912 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 414144 | Emdeon | 01/30/2015 | 140.00 | 0.00 |
| Bill | 01/31/2015 421335 | Emdeon | 02/10/2015 | 70.00 | 0.00 |
| Bill | 01/31/2015 424405 | Emdeon | 02/10/2015 | 630.00 | 0.00 |
| Bill | 01/31/2015 424298 | Emdeon | 02/10/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424300 | Emdeon | 02/10/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 421654 | Emdeon | 02/10/2015 | 210.00 | 0.00 |
| Bill | 11/30/2014 398195 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 401431 | Emdeon | 12/30/2014 | 210.00 | 0.00 |
| Bill | 11/30/2014 398182 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 398532 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 398168 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 398186 | Emdeon | 12/30/2014 | 280.00 | 0.00 |
| Bill | 11/30/2014 399351 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 401454 | Emdeon | 12/30/2014 | 140.00 | 0.00 |
| Bill | 11/30/2014 398198 | Emdeon | 12/31/2014 | 260.00 | 0.00 |
| Bill | 12/01/2014 398172 | Emdeon | 12/31/2014 | 130.00 | 0.00 |
| Bill | 12/01/2014 398180 | Emdeon | 12/31/2014 | 130.00 | 0.00 |
| Bill | 12/31/2014 410894 | Emdeon | 01/10/2015 | 560.00 | 0.00 |
| Bill | 12/31/2014 410902 | Emdeon | 01/10/2015 | 630.00 | 0.00 |
| Bill | 12/31/2014 411090 | Emdeon | 01/10/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 4522 | Evans Marketing, Inc. | 05/01/2015 | 100.38 | 0.00 |
| Bill | 12/31/2014 4523 | Evans Marketing, Inc. | 05/01/2015 | 953.22 | 0.00 |
| Bill | 12/31/2014 4506 | Evans Marketing, Inc. | 02/04/2015 | 2,535.18 | 0.00 |
| Bill | 01/31/2015 246 | Excel Computer Network | 03/03/2015 | 7,650.00 | 0.00 |
| Bill | 02/28/2015 247 | Excel Computer Network | 04/01/2015 | 6,449.00 | 0.00 |
| Bill | 12/31/2014 245 | Excel Computer Network | 01/31/2015 | 8,986.00 | 0.00 |
| Bill | 12/01/2014 244 | Excel Computer Network | 12/11/2014 | 10,936.00 | 0.00 |
| Bill | 02/23/2015 2-947-32425 | Fed Ex | 03/10/2015 | 155.90 | 0.00 |
| Bill | 01/26/2015 2-918-28378 | Fed Ex | 02/10/2015 | 157.41 | 0.00 |
| Bill | 02/02/2015 88245 | Fuoco Group | 03/04/2015 | 1,250.00 | 0.00 |
| Bill | 12/30/2014 87725 | Fuoco Group | 01/29/2015 | 5,000.00 | 2,500.00 |
| Bill | 01/05/2015 87791 | Fuoco Group | 02/04/2015 | 1,250.00 | 0.00 |
| Bill | 11/03/2014 87032 | Fuoco Group | 12/03/2014 | 1,250.00 | 0.00 |
| Bill | 02/16/2015 1502163 | Green Office Solutions (PCA) | 03/03/2015 | 226.48 | 0.00 |
| Bill | 02/27/2015 1502279 | Green Office Solutions (PCA) | 03/14/2015 | 107.80 | 0.00 |
| Bill | 01/21/2015 1501211 | Green Office Solutions (PCA) | 02/05/2015 | 85.18 | 0.00 |
| Bill | 01/30/2015 1501305 | Green Office Solutions (PCA) | 02/14/2015 | 99.85 | 0.00 |
| Bill | 02/11/2015 1502112 | Green Office Solutions (PCA) | 02/26/2015 | 367.15 | 0.00 |
| Bill | 02/28/2015 8973 | Harmony Health Care IT (PCA) | 03/12/2015 | 870.70 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 02/01/2015 8644 | Harmony Health Care IT (PCA) | 02/01/2015 | 59.95 | 0.00 |
| Bill | 01/31/2015 8646 | Harmony Health Care IT (PCA) | 02/12/2015 | 655.55 | 0.00 |
| Bill | 02/27/2015 8497 | Harmony Health Care IT (PCA) | 02/27/2015 | 4,000.00 | 0.00 |
| Bill | 01/01/2015 8421 | Harmony Health Care IT (PCA) | 01/01/2015 | 59.95 | 0.00 |
| Bill | 12/31/2014 8422 | Harmony Health Care IT (PCA) | 01/12/2015 | 814.40 | 0.00 |
| Bill | 07/03/2014 0002485 | H-DOX | 07/03/2014 | 1,800.00 | 0.00 |
| Bill | 10/31/2014 0002497 | H-DOX | 11/10/2014 | 1,440.00 | 0.00 |
| Bill | 02/28/2015 961 | IHCFA  LLC | 03/30/2015 | 3,205.00 | 0.00 |
| Bill | 01/31/2015 15D0173283 | IVANS, INC. | 03/02/2015 | 66.80 | 0.00 |
| Bill | 02/28/2015 15D0173396 | IVANS, INC. | 04/02/2015 | 66.80 | 0.00 |
| Bill | 01/31/2015 31530 | J2 Global Communications | 03/02/2015 | 148.50 | 0.00 |
| Bill | 02/28/2015 32104 | J2 Global Communications | 03/30/2015 | 151.30 | 0.00 |
| Bill | 02/28/2015 2252015 | Jessica Lydon | 03/10/2015 | 116.00 | 0.00 |
| Bill | 02/05/2015 2418701134 | Lackmann Culinary Services | 02/05/2015 | 7.50 | 0.00 |
| Bill | 01/01/2015 2418701109 | Lackmann Culinary Services | 01/01/2015 | 22.64 | 0.00 |
| Bill | 01/01/2015 2418701114 | Lackmann Culinary Services | 01/11/2015 | 6.35 | 0.00 |
| Bill | 01/22/2015 2418701122 | Lackmann Culinary Services | 01/22/2015 | 13.58 | 0.00 |
| Bill | 11/13/2014 2418701075 | Lackmann Culinary Services | 11/13/2014 | 6.79 | 0.00 |
| Bill | 11/20/2014 2418701082 | Lackmann Culinary Services | 11/20/2014 | 17.26 | 0.00 |
| Bill | 11/27/2014 2418701086 | Lackmann Culinary Services | 11/27/2014 | 12.82 | 0.00 |
| Bill | 02/18/2015 31281 | Long Island Office Equipment (PCA) | 03/10/2015 | 203.67 | 0.00 |
| Bill | 01/28/2015 31271 | Long Island Office Equipment (PCA) | 02/17/2015 | 323.50 | 0.00 |
| Bill | 02/16/2015 13048914 | Marlin Business Bank (PCA) | 02/16/2015 | 320.45 | 0.00 |
| Bill | 01/19/2015 12980988 | Marlin Business Bank (PCA) | 01/19/2015 | 408.95 | 0.00 |
| Bill | 01/30/2015 8908947 | Medical Arts Press (PCA) | 02/09/2015 | 185.71 | 0.00 |
| Bill | 01/20/2015 8872653 | Medical Arts Press (PCA) | 02/19/2015 | 195.48 | 0.00 |
| Bill | 02/28/2015 5095 | Michael A. Markowitz P.C. | 03/02/2015 | 5,472.64 | 0.00 |
| Bill | 02/28/2015 5117 | Michael A. Markowitz P.C. | 03/31/2015 | 17.42 | 0.00 |
| Bill | 02/28/2015 5118 | Michael A. Markowitz P.C. | 03/31/2015 | 33.98 | 0.00 |
| Bill | 02/17/2015 NYAR77945 | Neopost | 03/19/2015 | 42.36 | 0.00 |
| Bill | 02/20/2015 02202015 | Optimum Business #07801-498474 | 03/07/2015 | 288.25 | 0.00 |
| Bill | 01/31/2015 18103116 | Optimum Lightpath #46874 | 03/03/2015 | 3,022.16 | 0.00 |
| Bill | 02/28/2015 18225117 | Optimum Lightpath #46874 | 03/31/2015 | 3,030.23 | 0.00 |
| Bill | 02/28/2015 1001121 | Panacea | 03/13/2015 | 900.00 | 0.00 |
| Bill | 01/30/2015 01302015 | PC Advantage Inc. | 01/30/2015 | 742.90 | 0.00 |
| Bill | 02/20/2015 02202015 | PC Advantage Inc. | 02/20/2015 | 1,315.69 | 0.00 |
| Bill | 01/31/2015 02112015 | Pitney Bowes (PCA) | 03/10/2015 | 1,941.59 | 0.00 |
| Bill | 02/28/2015 03112015 | Pitney Bowes (PCA) | 03/21/2015 | 1,254.48 | 0.00 |
| Bill | 12/31/2014 01112015 | Pitney Bowes (PCA) | 02/08/2015 | 1,594.71 | 0.00 |
| Bill | 02/26/2015 022615 | PSEG (PCA) | 03/08/2015 | 356.13 | 0.00 |
| Bill | 02/26/2015 02262015 | PSEG (PCA) | 03/08/2015 | 355.51 | 0.00 |
| Bill | 01/23/2015 01232015 | PSEG (PCA) | 02/02/2015 | 342.69 | 0.00 |
| Bill | 01/23/2015 012315 | PSEG (PCA) | 02/15/2015 | 343.31 | 0.00 |
| Bill | 02/20/2015 172 | Ramatech | 02/20/2015 | 6,000.00 | 0.00 |
| Bill | 02/18/2015 MM11899 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/20/2015 | 410.99 | 0.00 |
| Bill | 02/18/2015 MM11898 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/20/2015 | 618.48 | 0.00 |
| Bill | 02/25/2015 18633 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/26/2015 | 238.92 | 0.00 |
| Bill | 02/25/2015 18632 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/27/2015 | 238.92 | 0.00 |
| Bill | 01/31/2015 MM11121 | Ringhoff's Fuel Oil Co, Inc (PCA) | 02/10/2015 | 295.85 | 0.00 |
| Bill | 01/31/2015 MM11122 | Ringhoff's Fuel Oil Co, Inc (PCA) | 02/10/2015 | 454.06 | 0.00 |
| Bill | 12/31/2014 3194 | Sean R. Callagy, Esq. LLC | 01/10/2015 | 4,400.00 | 0.00 |
| Bill | 01/31/2015 201202-4906 | Sequel Systems | 02/28/2015 | 1,480.80 | 0.00 |
| Bill | 02/28/2015 201202-5188 | Sequel Systems | 04/28/2015 | 1,378.20 | 0.00 |
| Bill | 02/01/2015 201202-4771 | Sequel Systems | 01/30/2015 | 2,468.50 | 0.00 |
| Bill | 12/31/2014 201202-4772 | Sequel Systems | 01/15/2015 | 1,565.40 | 0.00 |

| Bill | 12/12/2014 201202-4632 | Sequel Systems | 12/22/2014 | 1,499.25 | 0.00 |
|------|------------------------|----------------|------------|----------|------|
| Bill | 02/21/2015 02212015 | Slomins (PCA) | 03/03/2015 | 104.12 | 0.00 |
| Bill | 01/05/2015 139940 | Spectrum Designs | 01/20/2015 | 491.70 | 0.00 |
| Bill | 02/28/2015 28 | SRM ADVISORS INC | 03/13/2015 | 6,400.00 | 0.00 |
| Bill | 01/26/2015 25 | SRM ADVISORS INC | 02/05/2015 | 6,400.00 | 0.00 |
| Bill | 01/31/2015 3256123575 | Staples | 03/02/2015 | 488.65 | 0.00 |
| Bill | 01/31/2015 3256123573 | Staples | 03/02/2015 | 8.20 | 0.00 |
| Bill | 01/31/2015 3256123574 | Staples | 03/02/2015 | 61.91 | 0.00 |
| Bill | 01/31/2015 3256123570 | Staples | 03/02/2015 | 29.30 | 0.00 |
| Bill | 02/07/2015 3256813424 | Staples | 03/09/2015 | 1,722.04 | 0.00 |
| Bill | 02/07/2015 3256813423 | Staples | 03/09/2015 | 28.64 | 0.00 |
| Bill | 02/07/2015 3256813422 | Staples | 03/09/2015 | 63.76 | 0.00 |
| Bill | 02/07/2015 3256813421 | Staples | 03/09/2015 | 197.93 | 0.00 |
| Bill | 02/21/2015 3257903654 | Staples | 03/23/2015 | 286.55 | 0.00 |
| Bill | 02/28/2015 8033456030 | Staples | 03/30/2015 | 621.36 | 0.00 |
| Bill | 02/28/2015 8033800600 | Staples | 04/27/2015 | 902.64 | 0.00 |
| Bill | 02/06/2015 02062015 | Suffolk County Water Authority (PCA) | 02/16/2015 | 32.74 | 0.00 |
| Bill | 02/28/2015 452213 | TGI OFFICE AUTOMATION | 04/10/2015 | 523.63 | 0.00 |
| Bill | 02/24/2015 35676 | Trans-Continental Credit & Collection | 03/06/2015 | 216.40 | 0.00 |
| Bill | 02/10/2015 19264 | Trans-Continental Credit & Collection | 03/12/2015 | 25.00 | 0.00 |
| Bill | 02/24/2015 35604 | Trans-Continental Credit & Collection | 03/26/2015 | 72.75 | 0.00 |
| Bill | 02/24/2015 35590 | Trans-Continental Credit & Collection | 03/26/2015 | 166.06 | 0.00 |
| Bill | 12/30/2014 30759 | Trans-Continental Credit & Collection | 01/29/2015 | 577.50 | 0.00 |
| Bill | 01/28/2015 77072 | Trans-Continental Credit & Collection | 02/07/2015 | 50.00 | 0.00 |
| Bill | 01/28/2015 77056 | Trans-Continental Credit & Collection | 02/07/2015 | 776.50 | 0.00 |
| Bill | 02/10/2015 19280 | Trans-Continental Credit & Collection | 02/20/2015 | 82.69 | 0.00 |
| Bill | 01/28/2015 77054 | Trans-Continental Credit & Collection | 02/27/2015 | 6.25 | 0.00 |
| Bill | 01/28/2015 77057 | Trans-Continental Credit & Collection | 02/27/2015 | 25.00 | 0.00 |
| Bill | 02/22/2015 2222015 | Verizon (PCA) | 03/19/2015 | 78.58 | 0.00 |
| Bill | 01/22/2015 12222015 | Verizon (PCA) | 01/22/2015 | 82.19 | 0.00 |
| | | **TOTAL** | | 257,988.46 | 16,475.00 |

AHMS-Revenue Adjustme

| | 2014 revenues | 2015 Revenues - Jan-Jul | 20% Adjustment to 2014 revenues | Purchase price adjustment |
|---|---|---|---|---|
| Canal Radiology | - | - | - | - |
| Centre Commons MRI & CT | - | - | - | - |
| Community Radiology of Virginia | - | - | - | - |
| Omaha Imaging | - | - | - | - |
| Open MRI of Daytona | - | - | - | - |
| Paramount Imaging Corporate | - | - | - | - |
| Park South Imaging Center | - | - | - | - |
| Presgar Imaging of Rockledge | - | - | - | - |
| Price Hoffman Stone & Associates:PHS | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Bayfront | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Baywalk | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Pinellas | - | - | - | - |
| Suncoast Imaging of Port Orange | - | - | - | - |
| University Open MRI of Augusta | - | - | - | - |
| USDL Pittsburgh Inc. | - | - | - | - |
| Central Nebraska Imaging | 22,230 | 19,747 | - | - |
| Clovis Open MRI | 31,517 | 32,370 | - | - |
| Dr. Joseph Peters | 9,163 | 7,010 | - | - |
| Impression Imaging | 56,678 | 88,331 | - | - |
| Khurana Radiology MD PA | 12,371 | 36,763 | - | - |
| Northeast Nebraska Imaging | 22,001 | 22,108 | - | - |
| Open MRI of Pueblo | 67,133 | 79,719 | - | - |
| Physicians Imaging Center of Florida | 171,208 | 127,506 | - | - |
| Precision Imaging of New York | 138,328 | 197,549 | - | - |
| Rosetta Radiology | 175,829 | 213,192 | - | - |
| White River Imaging | 39,509 | 31,373 | - | - |
| Accurate Medical Diagnostic Services | 80,437 | 105,625 | - | - |
| Advanced Medical Imaging | 6,400 | - | - | - |
| Altec | 5,250 | - | 1,280 | 6,912.0 |
| American Radiology Services | 941 | - | 1,050 | 5,670.0 |
| Atlantic Health Solutions | 3,200 | - | 188 | 1,016.5 |
| Diagnostic Imaging Associated, P.A | 4,777 | - | 640 | 3,456.0 |
| Pueblo Pediatrics/Parvin | 6,206 | - | 955 | 5,159.7 |
| Toledo Medical - MedPro Medical | 5,145 | - | 1,241 | 6,702.8 |
| Kettering Medical Center | 33,000 | - | 1,029 | 5,557.0 |
| Children's Clinic of Pueblo | 54,527 | - | 6,600 | 35,640.0 |
| Professional Radiology Associates | 59,241 | - | 10,905 | 58,889.5 |
| Professional Imaging Consultants | 4,600 | 879 | 11,848 | 63,980.1 |
| Suncoast Vein and Vascular | 42,453 | 997 | 920 | 4,967.7 |
| Price Hoffman Stone & Associates | 103,112 | 5,410 | 8,491 | 45,848.9 |
| InMed Diagnostic Services | 507,475 | 26,276 | 20,622 | 111,360.5 |
| BAB Radiology | 448,669 | 32,419 | 101,495 | 548,072.5 |
| Paramount Imaging Group | 279,809 | 37,873 | 89,734 | 484,563.0 |
| | | | 55,962 | 302,193.4 |
| **Total** | **2,391,209** | **1,065,148** | | **1,689,989** |

# EXHIBIT 3

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU

-----------------------------------------------------------------X

CRITERIONS, LLC,

                          Plaintiff,

          -against-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSICIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION, ARVIND WALIA
D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE
TECHNOLOGIES, INC.,

                          Defendants.

-----------------------------------------------------------------X

Index No.:
File No.: 22249

**SUMMONS**

Place of Venue is the
Plaintiff's
Place of Business:
18 Genevieve Place
Great Neck, NY 11021

To the above named Defendants:

YOU ARE HEREBY SUMMONED to appear in the SUPREME COURT OF THE
STATE OF NEW YORK, COUNTY OF NASSAU at the office of the Clerk of said
Court at 100 Supreme Court Drive, Mineola, New York , in the COUNTY OF NASSAU,
within the time provided by law as noted below and to file answer to the below complaint
with the clerk: upon failure to answer, judgment will be taken against you by default in
the sum of $61,490.00 plus interest from February 1, 2015, together with the costs and
disbursements of this action.

Dated: March 9, 2016
          Port Chester, New York

                                        Kavulich & Associates, P.C.
                                        By: Matthew Kasper, Esq.
                                        181 Westchester Ave., Suite 500-C
                                        Port Chester, NY 10573
                                        (914) 355-2074

Defendants' Addresses:
VISIENT CORP.                          PHYSICIANS PRACTICE PLUS LLC
c/o Arvind Walia                       300 Jericho Quadrangle, Suite 320
3 Farmwood Lane                        Jericho, NY 11753
Upper Brookville, NY 11545

                                        Constellation Healthcare Technologies, Inc.
Arvind Walia                           c/o The Corporation Trust Company
27 Kettlepond Road                     Corporation Trust Center
Jericho, NY 11753                      1209 Orange Street
                                        Wilmington, DE 19801

Note:  The law provides that: (a) If the summons is served by its delivery to you
personally within the City of New York, you must appear and answer within TWENTY
days after such service; or (b) If the summons is served by any means other than personal
delivery to you within the City of New York, you must appear and answer within
THIRTY days after proof of service thereof is filed with the Clerk of this Court.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU
----------------------------------------------------------------X
CRITERIONS, LLC,

                       Plaintiff,

          -against-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSICIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION, ARVIND WALIA
D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE
TECHNOLOGIES, INC.

                       Defendants.
----------------------------------------------------------------X

Index No.:
File No.: 22249

**<u>VERIFIED COMPLAINT</u>**

       Plaintiff, CRITERIONS, LLC, by its attorneys, Kavulich & Associates, P.C., as

and for its Complaint alleges:

### <u>THE PARTIES</u>

  1.  Plaintiff, CRITERIONS, LLC (hereinafter "Plaintiff"), is a domestic limited

liability corporation.

  2.  Defendants, VISIENT CORP. D/B/A PORTECK CORPORATION (hereinafter

collectively "Defendants"), is upon information and belief, a domestic business

corporation.

  3.  Defendants, PHYSICIANS PRACTICE PLUS LLC D/B/A PORTECK

CORPORATION (hereinafter collectively "Defendants"), is upon information and belief,

a domestic business limited liability corporation.

  4.  Defendants, CONSTELLATION HEALTHCARE TECHNOLOGIES, INC.

(hereinafter collectively "Defendants"), is upon information and belief, a Delaware

corporation.

5. Defendants, ARVIND WALIA D/B/A PORTECK CORPORATION (hereinafter collectively "Defendants"), is upon information and belief, an individual residing in the State or New York.

## BACKGROUND

6. On or about August, 20, 2001, Complex Corporation and Presgar Imaging, LC &/or BAB Radiology executed a software license & Support Agreement.

7. Thereafter, the agreement was assigned to Defendants with Plaintiff Criterions, LLC. as a party thereto.

8. Said products and services were offered by Plaintiff and accepted by Defendants pursuant to the aforementioned agreement at an agreed value of $61,490.00.

9. Contemporaneous with said tender, Plaintiff provided corresponding invoices to Defendants concerning the same, the terms of which were accepted by Defendants without any protest or objection thereto.

10. Defendants has represented to Plaintiff that no payments will be forthcoming.

11. Accordingly, there exists an unpaid balance of $61,490.00 which is currently due and owing from Defendants to Plaintiff.

12. To date, and despite Plaintiff's demand, said unpaid balance has not been satisfied by any source.

13. On or about March 17, 2015, Defendants PHYSICIANS PRACTICE PLUS LLC D/B/A PORTECK CORPORATION was acquired by CONSTELLATION HEALTHCARE TECHNOLOGIES, INC. together with all debts, assets, and liabilities.

## AS AND FOR THE FIRST CAUSE OF ACTION
(Breach of Contract)

14. Plaintiff repeats the foregoing allegations as if fully set forth herein.

15. By failing to satisfy said unpaid balance of $61,490.00, Defendants have breached the terms of its agreement with Plaintiff as represented by the invoices, correspondence, and other documents associated with the underlying transactions.

16. Defendants' breach of said agreement caused harm to Plaintiff.

17. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

### AS AND FOR THE SECOND CAUSE OF ACTION
(Goods Sold and Delivered)

18. Plaintiff repeats the foregoing allegations as if fully set forth herein.

19. Pursuant to CPLR § 3016(f), Defendants owe Plaintiff for goods sold and delivered represented by invoices issued to Defendants in the total amount of $61,490.00.

20. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

### AS AND FOR THE THIRD CAUSE OF ACTION
(Account Stated)

21. Plaintiff repeats the foregoing allegations as if fully set forth herein.

22. Plaintiff provided Defendants with a true and complete account in the amount of $61,490.00 to which Defendants have made no objection.

23. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

### AS AND FOR THE FOURTH CAUSE OF ACTION
(Unjust Enrichment)

24. Plaintiff repeats the foregoing allegations as if fully set forth herein.

25. Defendants accepted the goods delivered to it by Plaintiff, and upon information and belief, resold the same to its customers for which it received or expects to receive payment.

26. As a result, Defendants derived a substantial benefit from the goods delivered to it by Plaintiff for which Plaintiff has not been paid.

27. Therefore, Defendants have been unjustly enriched in the amount of not less than $61,490.00 at the expense of Plaintiff.

28. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

## AS AND FOR THE FIFTH CAUSE OF ACTION
(Quantum Meruit)

29. Plaintiff repeats the foregoing allegations as if fully set forth herein.

30. Plaintiff delivered said goods to Defendants in good faith and with the expectation of being paid by Defendants.

31. The fair and reasonable value of said goods received by Defendants from Plaintiff but not paid for by Defendants is at least $61,490.00.

32. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

**WHEREFORE**, Plaintiff demands judgment against Defendants as follows:

  a. A money judgment upon the First, Second, Third, Fourth, and Fifth Causes of Action for the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015;

  b. Together with costs and disbursements of this action; and

     c.   For such other and further relief as the Court deems just and proper.

Dated: March 9, 2016
        Port Chester, New York

Kavulich & Associates, P.C.
By: Matthew Kasper, Esq.
181 Westchester Ave., Suite 500-C
Port Chester, NY 10573
(914) 355-2074

## VERIFICATION

State of New York                    )
                                     ) ss
COUNTY OF NASSAU                     )


Rajeev Mathur, being duly sworn deposes and says:

I am the Vice President of the Plaintiff CRITERIONS, LLC I have read this Complaint and know the contents thereof to be true to my own knowledge except as to those matters stated on information and belief, and as to those matters I believe them to be true.


Sworn to before me this
8th day of March, 2016

_____
Notary Public

_____
Rajeev Mathur

LISA SCHOEN
Notary Public, State of New York
No. 01SC5025457
Qualified in Nassau County
Commission Expires May 09 20 18

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU

Index No.:
File No.: 22249

-----------------------------------------------------------------X

CRITERIONS, LLC,

                          Plaintiff,

               -against-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSICIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION, ARVIND WALIA
D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE
TECHNOLOGIES, INC.

                       Defendants.

-----------------------------------------------------------------X

## NOTICE OF COMMENCEMENT OF ACTION
## SUBJECT TO MANDATORY ELECTRONIC FILING

      PLEASE TAKE NOTICE that the matter captioned above, which has been commenced by filing of the accompanying documents with the County Clerk, is subject to mandatory electronic filing pursuant to Section 202.5-bb of the Uniform Rules for the Trial Courts.  This notice is being served as required by Subdivision (b) (3) of the Section.

      For information about electronic filing, including access to Section 202.5-bb, consult the website of the New York State Courts Electronic Filing System ("NYSCEF") at www.nycourts.gov/efile or contact the NYSCEF Resource Center at 646-386-3033 or efile@ecourts.state.ny.us.

Dated: March 9, 2016
      Port Chester, New York

                                Kavulich & Associates, P.C.
                                By: Matthew D. Kasper, Esq.
                                181 Westchester Ave., Suite 500-C
                                Port Chester, NY 10573
                                (914) 355-2074

Defendants' Addresses:

| | |
|---|---|
| VISIENT CORP. | PHYSICIANS PRACTICE PLUS LLC |
| c/o Arvind Walia | 300 Jericho Quadrangle, Suite 320 |
| 3 Farmwood Lane | Jericho, NY 11753 |
| Upper Brookville, NY 11545 | |

Arvind Walia
27 Kettlepond Road
Jericho, NY 11753

Constellation Healthcare Technologies, Inc.
c/o The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

**FILED: NASSAU COUNTY CLERK 11/30/2017 09:00 AM**

NYSCEF DOC. NO. 57

RECEIVED NYSCEF: 12/01/2017



Nassau County
**Maureen OConnell**
**County Clerk**
**Mineola, NY 11501**

---

**Ref ID#: EC 16 601569**

**Instrument Number: 2017- 00256647**
As

**JE1 - ELECT JUDG SUPREME COURT MONEY**

Recorded On: **November 30, 2017**
Parties: **Criterions LLC**

  TO **VISIENT CORP**

Recorded By: **KASPER**

Num Of Pages: **4**

Comment:

---

**** Examined and Charged as Follows: ****

JE1 - ELECT JUDG SUPREME CC          0.00

  Recording Charge:     **0.00**

---

**** THIS PAGE IS PART OF THE INSTRUMENT ****

I hereby certify that the within and foregoing was recorded in the Clerk's Office For:  Nassau County, NY

**File Information:**                    **Record and Return To:**

  Document Number:  2017- 00256647
  Receipt Number:  887490
  Recorded Date/Time:  November 30, 2017 01:46:23P
  Book-Vol/Pg:  Bk-K Vl-165 Pg-291
  Cashier / Station:  0 KN / NCCL-2GXNV42



Maureen O'Connell

**County Clerk Maureen O'Connell**

At a IAS **4** of The Supreme Court of the State of New York, held in and for the County of Nassau, at the Supreme Courthouse at 100 Supreme Court, Mineola, New York, on the _28_ day of _Nov._, 2017

Present: HON. ANTHONY L. PARGA

-----------------------------------------------------X

CRITERIONS LLC,

          Plaintiff,

   - against -

VISIENT CORP. D/B/A PORTECK
CORPORATION, PHYSICIANS PRACTICE
PLUS LLC D/B/A PORTECK CORPORATION,
ARVIND WALIA D/B/A PORTECK
CORPORATION, CONTELLATION
HEALTHCARE TECHNOLOGIES, INC.,

          Defendants.

-----------------------------------------------------X

Index No.: 601569/16 [EFILED]

**JUDGMENT**

Motion Date: 8/30/17
Sequence No. 003

Plaintiff, CRITERIONS LLC by its attorneys Kavulich & Associates, P.C., having moved this Court for an order pursuant to 22 NYCRR §202.27(a) seeking a default judgment in favor Plaintiff CRITERIONS LLC, and against the Defendants VISIENT CORP. D/B/A PORTECK CORPORATION, PHYSICIANS PRACTICE PLUS LLC D/B/A PORTECK CORPORATION, ARVIND WALIA D/B/A PORTECK CORPORATION, CONTELLATION HEALTHCARE TECHNOLOGIES, INC., and upon the Notice of Motion for default judgment dated August 9, 2017 and the supporting Affirmation of Matthew Kasper, Esq. ~~sworn~~ AFFIRMED on August 9, 2017, together with the affidavit of Raj Mathur, Plaintiff's vice president annexed thereto, and upon reading and filing the aforesaid papers, and due deliberation having had thereon, and upon the decision of Hon. Anthony L. Parga a Justice of this Court dated October 18, 2017 granting Plaintiff's motion in its entirety, a copy of which is annexed hereto;

NOW, upon motion of Matthew Kasper, Esq. attorneys for Plaintiff, it is

**ORDERED**, that the Plaintiff's motion for default judgment is hereby granted, and is further;

**ADJUDGED**, that Plaintiff CRITERIONS LLC located at 18 Genevieve Place, Grate Neck, NY 11021 be awarded judgment against Defendants VISIENT CORP. D/B/A PORTECK CORPORATION located at 3 Farmwood Lane, Upper Brookville, NY 11545, PHYSICIANS PRACTICE D/B/A PORTECK CORPORATION PLUS LLC located at 300 Jericho Quadrangle, Suite 320, Jericho, NY 11753, ARVIND D/B/A PORTECK CORPORATION WALIA residing at 27 Kettlepond Road, Jericho, NY 11753, CONTELLATION HEALTHCARE TECHNOLOGIES, INC. located at 3200 Wilcrest Drive, Suite 600, Houston, TX 77042, the sum of $61,490.00 together with statutory interest from February 1, 2015 in the amount of _____$15,662.26_____ together with costs and disbursements in the amount of _____$615.00_____ for a total of $77,767.26 ;

**ORDERED** that the Plaintiff shall have executive thereof.

ENTER:

HON. ANTHONY L. PARGA, JSC

RG AS TO FORM

JSC

**ENTERED**

NOV 3 0 2017

NASSAU COUNTY
COUNTY CLERK'S OFFICE

FILED: NASSAU COUNTY CLERK 11/30/2017 09:00 AM

Case 8-20-08049-ast   Doc 136   Filed 07/10/24   Entered 07/10/24 23:55:10   INDEX NO. 601569/2016

NYSCEF DOC. NO. 57

RECEIVED NYSCEF: 12/01/2017

INDEX NO. 601569/2016

NYSCEF DOC. NO. 55

RECEIVED NYSCEF: 11/14/2017

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU

INDEX NO. 601569/2016E
FILE NO. 22249

------------------------------------------------------X

CRITERIONS, LLC,

PLAINTIFF(S)

BILL OF COSTS

-AGAINST-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSIIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION,
ARVIND WALIA D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE TECHNOLOGIES, INC.,

DEFENDANT(S)

------------------------------------------------------X

COSTS for:

ADJUSTED AT $ 615.00
THIS 30 DAY OF November 2017
COSTS (signature) CLERK, NASSAU CO.

| | |
|---|---|
| Proceedings before Note of Issue is filed – CPLR § 8201(1) | $200.00 |
| Motion – CPLR § 8202 | ~~$75.00~~ |
| | SUBTOTAL ~~$275.00~~ |
| | $200.00 |

FEES and DISBURSMENTS for:

| | |
|---|---|
| Index number of county clerks – CPLR § 8018 | $210.00 |
| Request for Judicial Intervention | $ 95.00 |
| Note of Issue | $ 0.00 |
| Serving summons and complaint – CPLR § 8011(h) | $ 25.00 |
| Prospective Marshal's Fee | $ 40.00 |
| Motion | $45.00 |
| | SUBTOTAL ~~$370.00~~ $415.00 |
| | TOTAL $615.00 |

Attorney's Affirmation

STATE OF NEW YORK     )
                                      )     ss.:
COUNTY OF WESTCHESTER     )

The undersigned, Matthew D. Kasper, Esq., an attorney duly admitted to practice law in the courts of the State of New York, hereby affirms the following under penalty of perjury:

I am a member of the law firm of Kavulich & Associates, P.C., attorneys for the Plaintiff, herein. As such, I am fully familiar with the facts and circumstances of the above captioned action; that the foregoing costs are correct and were necessarily incurred in this action and are reasonable in amount; and that the services for which fees have been charged were actually and necessarily performed and are reasonable in amount.

Dated:     November 14, 2017
              Westchester, New York

By: Matthew D. Kasper, Esq.
Kavulich & Associates, P.C.
181 Westchester Ave., Suite 500C
Port Chester, NY 10573
Attorney for Plaintiff